**UNITED STATES BANKRUPTCY COURT**
SOUTHERN **DISTRICT OF** NEW YORK
MANHATTAN **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| Pretty Girl, Inc. | § | Case No. 14-11979 PB |
| | § | |
| Debtor | § | |

# TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter 11 of the United States Bankruptcy Code was filed on 07/02/2014. The case was converted to one under Chapter 7 on 12/23/2014. The undersigned trustee was appointed on 12/24/2014.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of $ 1,827,303.50

Funds were disbursed in the following amounts:

| | | |
|---|---|---|
| Payments made under an interim disbursement | | 0.00 |
| Administrative expenses | | 185,872.21 |
| Bank service fees | | 43,033.45 |
| Other payments to creditors | | 0.00 |
| Non-estate funds paid to 3rd Parties | | 0.00 |
| Exemptions paid to the debtor | | 0.00 |
| Other payments to the debtor | | 0.00 |
| Leaving a balance on hand of[1] | $ | 1,598,397.84 |

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 08/05/2015 and the deadline for filing governmental claims was 08/05/2015. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $78,069.11. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests a sum of $78,069.11, for a total compensation of $78,069.11[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00, and now requests reimbursement for expenses of $0.00, for total expenses of $0.00[2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 01/29/2025 By: /s/SALVATORE LAMONICA
Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 14-11979 PB | PB | Judge: Philip Bentley | Trustee Name: | SALVATORE LAMONICA |
| Case Name: | Pretty Girl, Inc. | | | Date Filed (f) or Converted (c): | 12/23/2014 (c) |
| | | | | 341(a) Meeting Date: | 02/26/2015 |
| For Period Ending: | 01/29/2025 | | | Claims Bar Date: | 08/05/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. JP Morgan Chase Bank, NA Account ending in 8065 | 679.32 | 204,268.14 | | 214,268.14 | FA |
| 2. Accounts Receivable | 3,322,417.63 | 0.00 | | 0.00 | FA |
| 3. "Pretty Girl" service mark no. 3,930,608 | Unknown | 0.00 | | 0.00 | FA |
| 4. 2014 Ford Econoline (cost basis) | 35,880.35 | 0.00 | OA | 0.00 | FA |
| 5. Office Equipment, Furnishings and Supplies (net book value) | 165,346.65 | 0.00 | | 0.00 | FA |
| 6. Inventory | 588,649.00 | 0.00 | | 0.00 | FA |
| 7. Potential claims against principals (u) | 0.00 | 0.00 | | 0.00 | FA |
| 8. Preference/Fraudulent Transfer Litigations - Cavalini (u) | 0.00 | 20,000.00 | | 20,000.00 | FA |
| 9. Adversary Action - Deals Wholesale Corp. (u) | 0.00 | 28,000.00 | | 28,000.00 | FA |
| 10. Adversary Action - Jaylyn Sales Inc. (u) | 0.00 | 4,000.00 | | 4,000.00 | FA |
| 11. Adversary Action- Blue Galaxy Inc. (u) | 0.00 | 17,500.00 | | 17,500.00 | FA |
| 12. Adversary Action - Connection 18 By Sicura Inc. (u) | 0.00 | 40,000.00 | | 40,000.00 | FA |
| 13. Adversary Action - Vault Sportswear (u) | 0.00 | 7,944.30 | | 7,944.30 | FA |
| 14. Adversary Action - Wrag-Time (u) | 0.00 | 15,000.00 | | 15,000.00 | FA |
| 15. Adversary Action - Energy & Lighting Systems Ltd. (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 16. Adversary Action - One Step Up, Ltd. (u) | 0.00 | 30,000.00 | | 30,000.00 | FA |
| 17. Adversary Action - Maverick Apparel LLC (u) | 0.00 | 9,300.00 | | 9,300.00 | FA |
| 18. Settlement with Chase (u) | 0.00 | 117,117.70 | | 117,177.70 | FA |
| 19. Adversary Action- Buzz Jeans USA Inc. (u) | 0.00 | 3,000.00 | | 3,000.00 | FA |
| 20. Preference - American Express (u) | 0.00 | 192,000.00 | | 192,000.00 | FA |
| 21. Various Remaining Adversary Actions (u) | 0.00 | 0.00 | | 0.00 | FA |
| 22. Adversary Actions- David's Place, RV Distribution LLC and YMI Jeanswear Inc. (u) | 0.00 | 83,000.00 | | 83,000.00 | FA |
| 23. Adversary Action- Deals 4 All Season (u) | 0.00 | 22,097.90 | | 22,097.90 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

Case No: 14-11979 PB PB Judge: Philip Bentley
Case Name: Pretty Girl, Inc.
For Period Ending: 01/29/2025

Trustee Name: SALVATORE LAMONICA
Date Filed (f) or Converted (c): 12/23/2014 (c)
341(a) Meeting Date: 02/26/2015
Claims Bar Date: 08/05/2015

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 24. Adversary Action- Puzzles Enterprises, Inc. (u) | 0.00 | 3,015.46 | | 3,015.46 | FA |
| 25. Adversary Action- Benco Trading Ltd. (u) | 0.00 | 13,000.00 | | 13,000.00 | FA |
| 26. Adversary Action- G&S Off Price Inc. (u) | 0.00 | 3,000.00 | | 3,000.00 | FA |
| 27. Adversary Action- Again Trading Corp. (u) | 0.00 | 26,872.55 | | 0.00 | FA |
| 28. Adversary Action- Almost Nothing, Inc. (u) | 0.00 | 21,425.49 | | 0.00 | FA |
| 29. Adversary Action - American Fusion, Inc. (u) | 0.00 | 24,039.00 | | 0.00 | FA |
| 30. Adversary Action - Blitz Transportation Services LLC (u) | 0.00 | 27,903.60 | | 0.00 | FA |
| 31. Adversary Action - Boulevard Apparel, Inc. (u) | 0.00 | 20,483.00 | | 0.00 | FA |
| 32. Adversary Action - Cavalini Inc. (u) | 0.00 | 31,145.00 | | 0.00 | FA |
| 33. Adversary Action - Cherry Stix Ltd. (u) | 0.00 | 27,214.32 | | 0.00 | FA |
| 34. Adversary Action - E.K. Denim Group, Inc. (u) | 0.00 | 30,181.84 | | 0.00 | FA |
| 35. Adversary Action - Emanuela Apparel, Inc. (u) | 0.00 | 19,731.00 | | 0.00 | FA |
| 36. Adversary Action 16-01121- Grip Collections, Inc. (u) | 0.00 | 0.00 | | 0.00 | FA |
| 37. Adversary Action - One Best Deal 4 Less, Inc. (u) | 0.00 | 41,984.25 | | 0.00 | FA |
| 38. Adversary Action - Princess of NY, Inc. (u) | 0.00 | 22,843.41 | | 0.00 | FA |
| 39. Adversary Action - San Julian Fashion (u) | 0.00 | 38,415.75 | | 0.00 | FA |
| 40. Adversary Action - Watch L.A. Jeans (u) | 0.00 | 41,261.00 | | 0.00 | FA |
| 41. Adversary Action - Wrag Time Air Freight, Inc. (u) | 0.00 | 25,145.94 | | 0.00 | FA |
| 42. Adversary Action - Unique Off Price LLC (u) | 0.00 | 16,190.00 | | 0.00 | FA |
| 43. Adversary Action - Danan (u) | 0.00 | 39,700.00 | | 0.00 | FA |
| 44. Adversary Action - JP Morgan Chase Bank, N.A. (u) | 0.00 | 117,177.70 | | 0.00 | FA |
| 45. Adversary Action 16-01145 - NEDM Payables Corp. (u) | 0.00 | 289,030.08 | | 0.00 | FA |
| 46. Adversary Action 16-01146 - NEDM R. E. Corp. et al (u) | 0.00 | 185,573.02 | | 0.00 | FA |
| 47. Adversary Action - King Sales Inc. (u) | 0.00 | 45,000.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

Case No: 14-11979 PB PB Judge: Philip Bentley
Case Name: Pretty Girl, Inc.
For Period Ending: 01/29/2025

Trustee Name: SALVATORE LAMONICA
Date Filed (f) or Converted (c): 12/23/2014 (c)
341(a) Meeting Date: 02/26/2015
Claims Bar Date: 08/05/2015

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 48. Adversary Action - Northern Blvd. Glass, Inc. (u) | 0.00 | 53,000.00 | | 0.00 | FA |
| 49. Adversary Action 16-01149- Rosewood Holding LLC | 0.00 | 0.00 | | 0.00 | FA |
| 50. Adversary Action 16-01150 - 72 Fashion Corp. et al. (u) | 0.00 | 1,771,294.01 | | 0.00 | FA |
| 51. Adversary Action 16-01163- Diana Nigri (u) | 0.00 | 21,640.00 | | 0.00 | FA |
| 52. Adversary Action 16-01164 - Petriello & Mizrahi LLC (u) | 0.00 | 347,000.00 | | 0.00 | FA |
| 53. Adversary Action 16-01165 - Mega Wear Inc. (u) | 0.00 | 1,549,171.50 | | 0.00 | FA |
| 54. Adversary Action 16-01166- PGNY Sportswear, Inc. (u) | 0.00 | 3,236,179.75 | | 0.00 | FA |
| 55. Adversary Action 16-01167 - MW Imports Inc. (u) | 0.00 | 84,939.00 | | 0.00 | FA |
| 56. Adversary Action 16-01168- Jung Han (u) | 0.00 | 438,588.00 | | 0.00 | FA |
| 57. Adversary Action 16-01169 - Nissim Nigri (u) | 0.00 | 200,520.15 | | 0.00 | FA |
| 58. Adversary Action 16-01170 - Lina Nigri (u) | 0.00 | 332,276.33 | | 0.00 | FA |
| 59. Adversary Action 16-01171 - Salim Nigri a/k/a Solly Nigri (u) | 0.00 | 710,792.00 | | 0.00 | FA |
| 60. Adversary Action 16-00174 - Nadia Nigri (u) | 0.00 | 154,824.98 | | 0.00 | FA |
| 61. Adversary Action 16-01173- Victor Lavy (u) | 0.00 | 499,916.66 | | 0.00 | FA |
| 62. Adversary Action 16-01174- Nadia Nigri (u) | 0.00 | 739,800.00 | | 0.00 | FA |
| 63. Adversary Action 16-00175 - Albert Nigri (u) | 0.00 | 5,713,355.84 | | 1,000,000.00 | FA |
| 64. Adversary Action 16-01176- David Lavy (u) | 0.00 | 125,824.93 | | 0.00 | FA |
| 65. Adversary Action 16-01177- PG LA Sportswear Inc. Jasmine L.A. Corp., Jasmine Sportswear Inc. (u) | 0.00 | 5,882,891.00 | | 0.00 | FA |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | FA |

| | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $4,112,972.95 | $23,770,574.60 | | $1,827,303.50 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

The Trustee has retained LaMonica Herbst & Maniscalco, LLP ("LH&M") as his general counsel and CBIZ Tax and Advisory of New York ("CBIZ"), as his accountants, in this matter to assist him with the administration of this case. CBIZ has prepared an analysis of the Debtor's books and records and uncovered several potential claims for the estate to pursue.

After years of extensive and ongoing litigation all adversary proceeding have now been settled. In the process of settling these extensive claims took place over may years with substantial motion practice and litigation. Ultimately, a settlement was reached for the sum of $1.0 million with the final payment due on January 20, 2024. The settlement was approved by the Court and thereafter the settlement sum payments were made by Albert Nigri etal. The significant issues left to close the case are the negotiations with the various administrative creditors in the Chapter 11 case in order to effectuate a distribution to the general unsecured creditors. Once that is completer, the Trustee will then likely file several motions objecting to claims. Once that process is completed the case can be closed.

The Trustee expects this matter to close by the end of 2024.

RE PROP # 11 -- 7 installment payments of $2500.00

RE PROP # 36 -- Order signed 3/9/2023 Dkt # 38 for conset Order of $50,000.00

RE PROP # 45 -- Stipulation Agreement Dkt # 48 8/24/2023 Adv case 16-01175 The Parties have agreed to settle the claims against the Nigri Parties for the sum of One Million Dollars ($1,000,000).

RE PROP # 46 -- Stipulation Agreement Dkt # 48 8/24/2023 Adv case 16-01175 The Parties have agreed to settle the claims against the Nigri Parties for the sum of One Million Dollars ($1,000,000).

RE PROP # 49 -- REVISED Judgment signed on 8/16/2021. Judgment entered against the Defendant in the amount of $85,000.00, plus pre-judgment interest at the prime rate of 3.50% from June 30, 2016 to March 5, 2021 in the amount of $13,929.52, post-judgment interest

RE PROP # 50 -- Stipulation Agreement Dkt # 48 8/24/2023 Adv case 16-01175 The Parties have agreed to settle the claims against the Nigri Parties for the sum of One Million Dollars ($1,000,000).

RE PROP # 51 -- Stipulation Agreement Dkt # 48 8/24/2023 Adv case 16-01175 The Parties have agreed to settle the claims against the Nigri Parties for the sum of One Million Dollars ($1,000,000).

RE PROP # 52 -- Stipulation Agreement Dkt # 48 8/24/2023 Adv case 16-01175 The Parties have agreed to settle the claims against the Nigri Parties for the sum of One Million Dollars ($1,000,000).

RE PROP # 53 -- Stipulation Agreement Dkt # 48 8/24/2023 Adv case 16-01175 The Parties have agreed to settle the claims against the Nigri Parties for the sum of One Million Dollars ($1,000,000).

RE PROP # 54 -- Stipulation Agreement Dkt # 48 8/24/2023 Adv case 16-01175 The Parties have agreed to settle the claims against the Nigri Parties for the sum of One Million Dollars ($1,000,000).

RE PROP # 55 -- Stipulation Agreement Dkt # 48 8/24/2023 Adv case 16-01175 The Parties have agreed to settle the claims against the Nigri Parties for the sum of One Million Dollars ($1,000,000).

RE PROP # 56 -- Stipulation Agreement Dkt # 48 8/24/2023 Adv case 16-01175 The Parties have agreed to settle the claims against the Nigri Parties for the sum of One Million Dollars ($1,000,000).

RE PROP # 57 -- Stipulation Agreement Dkt # 48 8/24/2023 Adv case 16-01175 The Parties have agreed to settle the claims against the Nigri Parties for the sum of One Million Dollars ($1,000,000).

Exhibit A

| | | | |
|---|---|---|---|
| RE PROP # | 58 | -- | Stipulation Agreement Dkt # 48 8/24/2023 Adv case 16-01175 The Parties have agreed to settle the claims against the Nigri Parties for the sum of One Million Dollars ($1,000,000). |
| RE PROP # | 59 | -- | Stipulation Agreement Dkt # 48 8/24/2023 Adv case 16-01175 The Parties have agreed to settle the claims against the Nigri Parties for the sum of One Million Dollars ($1,000,000). |
| RE PROP # | 60 | -- | Stipulation Agreement Dkt # 48 8/24/2023 Adv case 16-01175 The Parties have agreed to settle the claims against the Nigri Parties for the sum of One Million Dollars ($1,000,000). |
| RE PROP # | 61 | -- | Stipulation Agreement Dkt # 48 8/24/2023 Adv case 16-01175 The Parties have agreed to settle the claims against the Nigri Parties for the sum of One Million Dollars ($1,000,000). |
| RE PROP # | 62 | -- | Stipulation Agreement Dkt # 48 8/24/2023 Adv case 16-01175 The Parties have agreed to settle the claims against the Nigri Parties for the sum of One Million Dollars ($1,000,000). |
| RE PROP # | 63 | -- | Adv case 16-01175 Stipulation Agreement Dkt # 48 8/24/2023 The Parties have agreed to settle the claims against the Nigri Parties for the sum of One Million Dollars ($1,000,000). Per Exhibit A, this is linked to the below adv cases for NIGRI Actions<br>16-01163<br>16-01164<br>16-00165<br>16-00167<br>16-00168<br>16-00169<br>16-00170<br>16-00171<br>16-01172<br>16-01174<br>16-01175<br>16-01176<br>16-01177<br><br>And Adv cases listed below for Account Receivable Actions<br>16-00146<br>16-01146<br>16-01150<br>16-01151<br>16-01152<br>16-01153<br>16-01154<br>16-01155<br>16-01156<br>16-00157<br>16-01158<br>16-01159<br>16-01160<br>16-01161<br>16-01162 |
| RE PROP # | 64 | -- | Stipulation Agreement Dkt # 48 8/24/2023 Adv case 16-01175 The Parties have agreed to settle the claims against the Nigri Parties for the sum of One Million Dollars ($1,000,000). |
| RE PROP # | 65 | -- | Stipulation Agreement Dkt # 48 8/24/2023 Adv case 16-01175 The Parties have agreed to settle the claims against the Nigri Parties for the sum of One Million Dollars ($1,000,000). |

Pg 8 of 49
Page: 6
Initial Projected Date of Final Report (TFR): 12/31/2016 Current Projected Date of Final Report (TFR): 03/31/2025
Exhibit A

UST Form 101-7-TFR (5/1/2011) *(Page: 8)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 14-11979 PB
Case Name: Pretty Girl, Inc.
Taxpayer ID No: XX-XXX0589
For Period Ending: 01/29/2025

Trustee Name: SALVATORE LAMONICA
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0148
Checking
Blanket Bond (per case limit): $5.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/23/20 | | Transfer from Acct # xxxxxx1233 | Transfer of Funds | 9999-000 | $629,525.64 | | $629,525.64 |
| 11/05/20 | 2001 | National Archives Inc.<br>605 Locust Street<br>Garden City, NY 11530 | storage invoice # 0078420 Acct 6055/Pretty | 2420-000 | | $27.16 | $629,498.48 |
| 12/15/20 | 2002 | National Archives Inc.<br>605 Locust Street<br>Garden City, NY 11530 | storage invoice # 0078783 Acct 6055/Pretty | 2420-000 | | $27.16 | $629,471.32 |
| 01/06/21 | 2003 | National Archives Inc.<br>605 Locust Street<br>Garden City, NY 11530 | storage invoice # 0078420 Acct 6055/Pretty<br>replacement for check 2001<br>(lost or not received) | 2420-000 | | $27.16 | $629,444.16 |
| 01/07/21 | 2001 | National Archives Inc.<br>605 Locust Street<br>Garden City, NY 11530 | storage invoice # 0078420 Acct 6055/Pretty Reversal | 2420-000 | | ($27.16) | $629,471.32 |
| 01/13/21 | 2004 | National Archives Inc.<br>605 Locust Street<br>Garden City, NY 11530 | storage invoice # 0079455 Acct 6055/Pretty December 2020 | 2420-000 | | $27.16 | $629,444.16 |
| 02/04/21 | 2005 | National Archives Inc.<br>605 Locust Street<br>Garden City, NY 11530 | storage invoice # 0080057 Acct 6055/Pretty January 2021 | 2420-000 | | $43.45 | $629,400.71 |
| 03/04/21 | 2006 | National Archives Inc.<br>605 Locust Street<br>Garden City, NY 11530 | Monthly Storage Invoice;<br>February 2021 Invoice<br>#0080395 | 2420-000 | | $43.45 | $629,357.26 |
| 04/05/21 | 2007 | National Archives<br>605 Locust Street<br>Garden City, NY 11530 | Monthly Storage Invoice; March 2021 Invoice # 0080886/Acct 6500/Pretty | 2420-000 | | $43.45 | $629,313.81 |
| 05/03/21 | 2008 | National Archives Inc.<br>605 Locust Street<br>Garden City, NY 11530 | Monthly Storage Invoice; May 2021; Invoice #0081301/Acct 6500/Pretty | 2420-000 | | $43.45 | $629,270.36 |
| 06/02/21 | 2009 | National Archives, Inc.<br>605 Locust Street<br>Garden City, NY 11530 | Monthly Storage Invoice; April 2021; Invoice #0082012/Acct 6500/Pretty | 2420-000 | | $43.45 | $629,226.91 |
| 07/06/21 | 2010 | International Sureties Ltd.<br>701 Pyodras Street, Suite 420<br>New Orleans, LA 70139 | Chapter 7 Blanket Bond; Bond #016030120 | 2300-000 | | $283.79 | $628,943.12 |

Page Subtotals: $629,525.64 $582.52

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 14-11979 PB
Case Name: Pretty Girl, Inc.

Taxpayer ID No: XX-XXX0589
For Period Ending: 01/29/2025

Trustee Name: SALVATORE LAMONICA
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0148
Checking
Blanket Bond (per case limit): $5.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/07/21 | 2011 | National Archives, Inc.<br>605 Locust Street<br>Garden City, NY 11530 | Monthly Storage Invoice; June 2021; Invoice #0082984/Acct 6500/Pretty | 2420-000 | | $43.45 | $628,899.67 |
| 08/11/21 | 2012 | National Archives, Inc.<br>605 Locust Street<br>Garden City, NY 11530 | July 2021 Storage Invoice #0083668; Acct #6500\Pretty | 2420-000 | | $43.45 | $628,856.22 |
| 09/01/21 | 2013 | National Archives, Inc.<br>605 Locust Street<br>Garden City, NY 11530 | Monthly Storage Invoice September 2021 Invoice # 0084259/Acct 6500/Pretty | 2420-000 | | $43.45 | $628,812.77 |
| 10/04/21 | 2014 | National Archives, Inc.<br>605 Locust Street<br>Garden City, NY 11530 | Monthly Storage Invoice; September 2021; Invoice #0084259/Acct 6500/Pretty | 2420-000 | | $43.45 | $628,769.32 |
| 11/08/21 | 2015 | National Archives<br>605 Locust Street<br>Garden City, NY 11530 | Monthly Storage; Invoice #0085387/Acct 6500/Pretty | 2420-000 | | $43.45 | $628,725.87 |
| 12/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $671.81 | $628,054.06 |
| 01/03/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $693.44 | $627,360.62 |
| 01/05/22 | 2016 | National Archives, Inc.<br>605 Locust Street<br>Garden City, NY 11530 | Monthly Storage; Invoice #0086759/Acct 6500/Pretty | 2420-000 | | $43.45 | $627,317.17 |
| 01/12/22 | 2017 | National Archives, Inc.<br>605 Locust Street<br>Garden City, NY 11530 | Monthly Storage; Invoice #0085894/Acct 6500/Pretty | 2420-000 | | $43.45 | $627,273.72 |
| 02/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $692.67 | $626,581.05 |
| 02/02/22 | 2018 | National Archives, Inc.<br>605 Locust Street<br>Garden City, NY 11530 | Monthly Storage; Invoice #0087463; Account: 6500\Pretty | 2420-000 | | $43.45 | $626,537.60 |
| 03/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $624.84 | $625,912.76 |

| | Deposits | Disbursements |
|---|---|---|
| Page Subtotals: | $0.00 | $3,030.36 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 14-11979 PB
Case Name: Pretty Girl, Inc.
Taxpayer ID No: XX-XXX0589
For Period Ending: 01/29/2025

Trustee Name: SALVATORE LAMONICA
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0148
Checking
Blanket Bond (per case limit): $5.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/02/22 | 2019 | National Archives, Inc.<br>605 Locust Street<br>Garden City, NY 11530 | Monthly Storage; Invoice # 0088049; Account: 6500\Pretty | 2420-000 | | $48.88 | $625,863.88 |
| 04/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $691.04 | $625,172.84 |
| 04/04/22 | 2020 | National Archives, Inc.<br>605 Locust Street<br>Garden City, NY 11530 | Monthly Storage; Invoice # 0088729; Account: 6500/Pretty | 2420-000 | | $48.88 | $625,123.96 |
| 05/02/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $667.95 | $624,456.01 |
| 06/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $689.49 | $623,766.52 |
| 07/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $666.49 | $623,100.03 |
| 08/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $687.97 | $622,412.06 |
| 08/08/22 | 2021 | National Archives, Inc.<br>605 Locust Street<br>Garden City 11530 | Monthly Storage Invoice #s 89087,89478,90055,90638 | 2420-000 | | $195.52 | $622,216.54 |
| 09/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $687.07 | $621,529.47 |
| 09/14/22 | 2022 | National Archives, Inc.<br>605 Locust Street<br>Garden City, NY 11530 | August 2022 Monthly Storage; Invoice 0091282; Account 6500/Pretty | 2420-000 | | $48.88 | $621,480.59 |
| 09/15/22 | 2023 | International Sureties Ltd.<br>701 Poydras Street, Suite 420<br>New Orleans, LA 70139 | Chapter 7 Blanket Bond; Bond #016030120 for 6/19/22-6/19/23 | 2300-000 | | $233.82 | $621,246.77 |
| 10/03/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $663.99 | $620,582.78 |

| | Deposits | Disbursements |
|---|---|---|
| Page Subtotals: | $0.00 | $5,329.98 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 14-11979 PB
Case Name: Pretty Girl, Inc.
Taxpayer ID No: XX-XXX0589
For Period Ending: 01/29/2025

Trustee Name: SALVATORE LAMONICA
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0148
Checking
Blanket Bond (per case limit): $5.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/11/22 | 2024 | National Archives, Inc.<br>605 Locust Street<br>Garden City, NY 11530 | Monthly Storage; Invoice # 0092335; Account 6500/Pretty | 2420-000 | | $48.88 | $620,533.90 |
| 11/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $685.22 | $619,848.68 |
| 11/04/22 | 2025 | National Archives Inc.<br>605 Locust Street<br>Garden City, NY 11530 | Monthly Storage; Invoice # 0092701; Account #6500/Pretty | 2420-000 | | $48.88 | $619,799.80 |
| 12/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $662.26 | $619,137.54 |
| 12/02/22 | 2026 | National Archives, Inc.<br>605 Locust Street<br>Garden City, NY 11530 | Monthly Storage; Invoice # 0093144; Account: 6500/Pretty | 2420-000 | | $48.88 | $619,088.66 |
| 01/03/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $683.56 | $618,405.10 |
| 01/10/23 | 2027 | National Archives, Inc.<br>605 Locust Street<br>Garden City, NY 11530 | January 2023 Monthly Storage; Invoice # 0093714; Account # 6500\Pretty | 2420-000 | | $48.88 | $618,356.22 |
| 02/01/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $682.82 | $617,673.40 |
| 02/06/23 | 2028 | National Archives, Inc.<br>605 Locust Street<br>Garden City, NY 11530 | Monthly Storage; Invoice #0094365 Acct # 6500\Pretty | 2420-000 | | $48.88 | $617,624.52 |
| 03/01/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $615.95 | $617,008.57 |
| 03/08/23 | 2029 | National Archives, Inc.<br>605 Locust Street<br>Garden City, NY 11530 | Monthly Storage March 2023; Invoice #0094951; Acct 6500/Pretty | 2420-000 | | $48.88 | $616,959.69 |
| 04/03/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $681.22 | $616,278.47 |
| | | | Page Subtotals: | | $0.00 | $4,304.31 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 14-11979 PB
Case Name: Pretty Girl, Inc.
Taxpayer ID No: XX-XXX0589
For Period Ending: 01/29/2025

Trustee Name: SALVATORE LAMONICA
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0148
Checking
Blanket Bond (per case limit): $5.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/10/23 | 2030 | National Archives, Inc. 605 Locust Street Garden City, NY 11530 | Monthly Storage April 2023; Invoice #0095441; Account #6500\Pretty | 2420-000 | | $48.88 | $616,229.59 |
| 05/01/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $658.51 | $615,571.08 |
| 05/03/23 | 2031 | National Archives, Inc. 605 Locust Street Garden City, NY 11530 | Monthly Storage Invoice; May 2023; Invoice #0096021; Acct #6500\Pretty | 2420-000 | | $48.88 | $615,522.20 |
| 06/01/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $679.62 | $614,842.58 |
| 06/07/23 | 2032 | National Archives, Inc 605 Locust Street Garden City, NY 11530 | Monthly Storage Invoice June 2023 Inv. #0096707, Acct # 6500/Pretty | 2420-000 | | $0.00 | $614,842.58 |
| 06/07/23 | 2032 | National Archives, Inc 605 Locust Street Garden City, NY 11530 | Monthly Storage Invoice June 2023 Inv. #0096707, Acct # 6500/Pretty Reversal Entered in error -- not printed | 2420-000 | | $0.00 | $614,842.58 |
| 06/07/23 | 2033 | National Archives, Inc. 605 Locust Street Garden City, NY 11530 | Monthly Storage Invoice 96707, Acct #6500/Pretty | 2420-000 | | $48.88 | $614,793.70 |
| 07/03/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $656.92 | $614,136.78 |
| 07/11/23 | 2034 | National Archives, Inc. 605 Locust Street Garden City, NY 11530 | Payment of Storage Charges Inv. No. 97473 | 2420-000 | | $48.88 | $614,087.90 |
| 07/17/23 | 2035 | International Sureties Ltd. 701 Poydras Street, Suite 420 New Orleans, LA 70139 | 2023 Pro Rata Bond Disbursement BOND # 612418767 | 2300-000 | | $369.95 | $613,717.95 |
| 08/01/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $766.99 | $612,950.96 |
| 08/03/23 | 2036 | Noational Archives, Inc. 605 Locust Street Garden City, NY 11530 | storage charges Inv 0098177 | 2410-000 | | $48.88 | $612,902.08 |

Page Subtotals: $0.00 $3,376.39

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 14-11979 PB
Case Name: Pretty Girl, Inc.
Taxpayer ID No: XX-XXX0589
For Period Ending: 01/29/2025

Trustee Name: SALVATORE LAMONICA
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0148
Checking
Blanket Bond (per case limit): $5.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/01/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,228.78 | $611,673.30 |
| 09/07/23 | 2037 | National Archives 605 Locust Street Garden City, NY 11530 | Payment of Storage Charges Inv. No. 0098892 | 2410-000 | | $48.88 | $611,624.42 |
| 10/02/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,187.78 | $610,436.64 |
| 10/11/23 | 2038 | National Archives 605 Locust Street Garden City, NY 11530 | Monthly Storage oct 2023 Inv No. 0099798 | 2410-000 | | $48.88 | $610,387.76 |
| 11/01/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,226.06 | $609,161.70 |
| 11/09/23 | 2039 | National Archives, Inc. 605 Locust Street Garden City, NY 11530 | Monthly Storage Inv. No. 0100368 | 2410-000 | | $48.88 | $609,112.82 |
| 12/01/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,185.10 | $607,927.72 |
| 12/07/23 | 2040 | National Archives, Inc. 605 Locust Street Garden City, NY 11530 | Payment of Storage Charges Inv. No. 0101138 | 2410-000 | | $48.88 | $607,878.84 |
| 01/02/24 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,223.24 | $606,655.60 |
| 01/03/24 | 2041 | National Archives, Inc. 605 Locust Street Garden City, NY 11530 | Payment of Storage Charges Inv. No. 0101827 | 2410-000 | | $48.88 | $606,606.72 |
| 02/07/24 | 2042 | National Archives 605 Locust Street Garden City, NY 11530 | Payment of Monthly Storage Charges Invoice No. 0102413 | 2410-000 | | $48.88 | $606,557.84 |
| 03/06/24 | 2043 | National Archives, Inc. 605 Locust Street Garden City, NY 11530 | Payment of Monthly Storage Charges Inv. No. 0103060 | 2410-000 | | $48.88 | $606,508.96 |

| | Deposits | Disbursements |
|---|---|---|
| Page Subtotals: | $0.00 | $6,393.12 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 14-11979 PB
Case Name: Pretty Girl, Inc.

Taxpayer ID No: XX-XXX0589
For Period Ending: 01/29/2025

Trustee Name: SALVATORE LAMONICA
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0148
Checking
Blanket Bond (per case limit): $5.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/09/24 | 2044 | National Archives, Inc.<br>605 Locust Street<br>Garden City, NY 11530 | Payment of Storage Charges,<br>Inv. No. 0103867 | 2410-000 | | $48.88 | $606,460.08 |
| 05/06/24 | 2045 | National Archives<br>605 Locust Street<br>Garden City, NY 11530 | Payment of Monthly Storage<br>Charges Inv. No. 0104559 | 2410-000 | | $48.88 | $606,411.20 |
| 06/05/24 | 2046 | National Archives<br>605 Locust Street<br>Garden City, NY 11530 | Payment of Storage Charges<br>Inv. No. 0105218 | 2410-000 | | $48.88 | $606,362.32 |
| 07/02/24 | 2047 | National Archives, Inc.<br>605 Locust Street<br>Garden City, NY 11530 | Payment of Monthly Storage<br>Charges Inv. No 0105945 | 2410-000 | | $48.88 | $606,313.44 |
| 08/12/24 | 2048 | National Archives, Inc.<br>605 Locust Street<br>Garden City, NY 11530 | Payment on monthly Storage<br>charges nv. No. 0106666 | 2410-000 | | $48.88 | $606,264.56 |
| 09/11/24 | 2049 | National Archives, Inc.<br>605 Locust Street<br>Garden City, NY 11530 | Payment of Monthly Storage<br>Charges, INv. NO. 0107482 | 2410-000 | | $48.88 | $606,215.68 |
| 10/15/24 | 2050 | National Archives Inc.<br>605 Locust Street<br>Garden City NY 11530 | Payment of Storage Charges<br>Innv. Dtd 10/1/24 No. 0108257 | 2410-000 | | $49.88 | $606,165.80 |
| 11/06/24 | 2051 | National Archives, Inc.<br>6050 Locust Street<br>Garden City, NY 11530 | Paayment of storage Charges<br>Inv. No. 0109045 | 2410-000 | | $48.88 | $606,116.92 |
| 11/19/24 | | Transfer from Acct # xxxxxx1427 | Transfer of Funds | 9999-000 | $992,329.80 | | $1,598,446.72 |
| 12/03/24 | 2052 | National Archives, Inc.<br>605 Locust Street<br>Garden City, NY 11530 | Payment of Monthly Storage<br>Charges Inv. No 0109829 | 2410-000 | | $48.88 | $1,598,397.84 |

| | Deposits | Disbursements |
|---|---|---|
| COLUMN TOTALS | $1,621,855.44 | $23,457.60 |
| Less: Bank Transfers/CD's | $1,621,855.44 | $0.00 |
| Subtotal | $0.00 | $23,457.60 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $23,457.60 |

Page Subtotals: $992,329.80 $440.92

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 14-11979 PB
Case Name: Pretty Girl, Inc.

Taxpayer ID No: XX-XXX0589
For Period Ending: 01/29/2025

Trustee Name: SALVATORE LAMONICA
Bank Name: Axos Bank
Account Number/CD#: XXXXXX1427
Nigri Settlement
Blanket Bond (per case limit): $5.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/27/23 | 63 | Rosen & Associates, P.C.<br>Escrow Account - Control<br>747 3rd Avenue, 20th Floor<br>New York, NY 10017 | Payment pursuant to stipulation<br><br>Initial Payment pursuant to stipulation resolving Nigri Adversary Proceedings<br>Adv Case 16-01163 DKT 42<br>Dtd 7/24/23 | 1249-000 | $500,000.00 | | $500,000.00 |
| 01/17/24 | 63 | ROSEN ASSOCIATES P.C.<br>20 747 3RD AVE NEW YORK NY USA 100<br>172851 | Wire Transfer Credit<br>Payment pursuant to stipulation resolving Nigri Adversary Proceedings<br>Adv Case 16-01163 DKT 42<br>Dtd 7/24/23 | 1249-000 | $220,000.00 | | $720,000.00 |
| 01/22/24 | 63 | ROSEN ASSOCIATES P.C.<br>20 747 3RD AVE NEW YORK NY USA 100<br>172851 | Wire Transfer Credit<br>PRETTY GIRL SETTLEMENT | 1249-000 | $280,000.00 | | $1,000,000.00 |
| 02/01/24 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,439.13 | $998,560.87 |
| 03/01/24 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,657.92 | $996,902.95 |
| 04/01/24 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,770.36 | $995,132.59 |
| 05/01/24 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,711.32 | $993,421.27 |
| 07/01/24 | 3000 | International Sureties Ltd.<br>701 Poydras Street, Suite 420<br>New Orleans, LA 70139 | 2024 Pro Rata Bond Distribution Bond 612418767 | 2300-000 | | $1,091.47 | $992,329.80 |
| 11/19/24 | | Transfer to Acct # xxxxxx0148 | Transfer of Funds | 9999-000 | | $992,329.80 | $0.00 |

| | Deposits | Disbursements |
|---|---|---|
| COLUMN TOTALS | $1,000,000.00 | $1,000,000.00 |
| Less: Bank Transfers/CD's | $0.00 | $992,329.80 |
| Page Subtotals: | $1,000,000.00 | $1,000,000.00 |

Exhibit B

| | | |
|---|---|---|
| Subtotal | $1,000,000.00 | $7,670.20 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,000,000.00 | $7,670.20 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $0.00 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 14-11979 PB
Case Name: Pretty Girl, Inc.
Taxpayer ID No: XX-XXX0589
For Period Ending: 01/29/2025

Trustee Name: SALVATORE LAMONICA
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX1233
Checking
Blanket Bond (per case limit): $5.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/06/15 | 1 | Pretty Girl Inc. | Turnover of Bank Account | | 1129-000 | $204,268.14 | | $204,268.14 |
| 02/02/15 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $297.89 | $203,970.25 |
| 03/02/15 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $297.47 | $203,672.78 |
| 04/01/15 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $297.04 | $203,375.74 |
| 04/21/15 | 101 | Rosen & Associates, P.C. | Fees And Expenses awarded per Order 4.16.15 Debtor's Counsel | | 6990-000 | | $31,562.46 | $171,813.28 |
| 04/21/15 | 102 | Moses & Singer LLP | Fees And Expenses awarded per Order 4.16.15 Creditors Committee | | | | $62,522.98 | $109,290.30 |
| | | Moses & Singer LLP | Fees And Expenses awarded per Order 4.16.15 | ($60,300.68) | 6700-000 | | | |
| | | | Expenses | ($2,222.30) | 6710-000 | | | |
| 04/21/15 | 103 | CBIZ Tax and Advisory of New York, LLC and CBiz Inc. | Fees And Expenses awarded per Order 4.16.15 Accountants for the Debtor | | 6210-000 | | $38,599.19 | $70,691.11 |
| 04/21/15 | 104 | Petriello & Mizrahi, LLC | Fees And Expenses awarded per Order 4.16.15 Financial Advisors | | 6700-000 | | $8,625.82 | $62,065.29 |
| 04/21/15 | 105 | Kasowitz Benson Torres & Friedman LLP | Fees And Expenses awarded per Order 4.16.15 Special employment litigation and appellate counsel for the Debtor | | | | $32,059.63 | $30,005.66 |
| | | Kasowitz Benson Torres & Friedman LLP | Fees And Expenses awarded per Order 4.16.15 | ($23,882.15) | 6700-000 | | | |
| | | | | ($8,177.48) | 6710-000 | | | |
| 04/21/15 | 106 | Wilk Auslander LLP | Fees And Expenses awarded per Order 4.16.15 | | 6700-000 | | $6,629.92 | $23,375.74 |

| | Deposits | Disbursements |
|---|---|---|
| Page Subtotals: | $204,268.14 | $180,892.40 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 14-11979 PB
Case Name: Pretty Girl, Inc.
Taxpayer ID No: XX-XXX0589
For Period Ending: 01/29/2025

Trustee Name: SALVATORE LAMONICA
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX1233
Checking
Blanket Bond (per case limit): $5.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/01/15 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $274.53 | $23,101.21 |
| 05/18/15 | 1 | Pretty Girl Inc. | Turnover of Bank Account Additional bank account turnover. Bank inadvertently charged a $15 fee for the wire. Per conversation with Paul 6.2.15 they are reversing the fee today. | 1129-000 | $10,000.00 | | $33,101.21 |
| 05/18/15 | | EmpireNationalBank 1707 Veterans Hwy, Suite 8 Islandia, NY 11749 | service charge improperly taken charge is later reversed by bank | 2600-000 | | $15.00 | $33,086.21 |
| 06/01/15 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $40.27 | $33,045.94 |
| 06/02/15 | | EmpireNationalBank 1707 Veterans Hwy, Suite 8 Islandia, NY 11749 | Refund of service charge improperly taken | 2600-000 | | ($15.00) | $33,060.94 |
| 07/01/15 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $48.21 | $33,012.73 |
| 07/21/15 | 107 | Ltd. International Sureties 701 Pyodras Street, Suite 420 New Orleans, LA 70139 | 2015 Bond Premium Bond #: 016030120 Reversal Replaced by check #102 - payable to wrong party | 2300-000 | | ($18.78) | $33,031.51 |
| 07/21/15 | 107 | Ltd. International Sureties 701 Pyodras Street, Suite 420 New Orleans, LA 70139 | 2015 Bond Premium Bond #: 016030120 | 2300-000 | | $18.78 | $33,012.73 |
| 07/21/15 | 108 | International Sureties Ltd. 701 Pyodras Street, Suite 420 New Orleans, LA 70139 | Bond # 016030120 | 2300-000 | | $18.73 | $32,994.00 |
| 08/03/15 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $48.14 | $32,945.86 |
| | | | Page Subtotals: | | $10,000.00 | $429.88 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 14-11979 PB
Case Name: Pretty Girl, Inc.
Taxpayer ID No: XX-XXX0589
For Period Ending: 01/29/2025

Trustee Name: SALVATORE LAMONICA
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX1233
Checking
Blanket Bond (per case limit): $5.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/01/15 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $48.05 | $32,897.81 |
| 10/01/15 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $47.98 | $32,849.83 |
| 11/02/15 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $47.91 | $32,801.92 |
| 12/01/15 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $47.84 | $32,754.08 |
| 01/04/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $47.77 | $32,706.31 |
| 02/01/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $47.70 | $32,658.61 |
| 03/01/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $47.63 | $32,610.98 |
| 04/01/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $47.56 | $32,563.42 |
| 05/02/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $47.49 | $32,515.93 |
| 06/01/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $47.42 | $32,468.51 |
| 07/01/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $47.35 | $32,421.16 |
| 07/14/16 | 109 | International Sureties Ltd. 701 Pyodras Street, Suite 420 New Orleans, LA 70139 | Bond # 016030120 | 2300-000 | | $12.15 | $32,409.01 |

| | Deposits ($) | Disbursements ($) |
|---|---|---|
| Page Subtotals: | $0.00 | $536.85 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 14-11979 PB
Case Name: Pretty Girl, Inc.
Taxpayer ID No: XX-XXX0589
For Period Ending: 01/29/2025

Trustee Name: SALVATORE LAMONICA
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX1233
Checking
Blanket Bond (per case limit): $5.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/01/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $47.27 | $32,361.74 |
| 09/01/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $47.19 | $32,314.55 |
| 09/26/16 | 8 | CAVALINI, INC. | settlement of adversary proceeding | 1241-000 | $20,000.00 | | $52,314.55 |
| 10/03/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $51.99 | $52,262.56 |
| 11/01/16 | 9 | Deals Wholesale Corp. DBA Deals | settlement of adversary LaMonica v. Deals Wholesale | 1241-000 | $28,000.00 | | $80,262.56 |
| 11/01/16 | 10 | Randi Kreiss<br>Donal Kreiss | Settlement of Adversary - LaMonica v. Jaylyn Sales | 1241-000 | $4,000.00 | | $84,262.56 |
| 11/01/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $76.22 | $84,186.34 |
| 12/01/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $122.77 | $84,063.57 |
| 12/02/16 | 18 | JP Morgan Chase | Settlement with JP Morgan Chase | 1241-000 | $117,177.70 | | $201,241.27 |
| 12/07/16 | 11 | Blue Galaxy Inc. | settlement of adversary with Blue Galaxy<br>1 of 7 installment payments | 1241-000 | $2,500.00 | | $203,741.27 |
| 12/20/16 | 12 | Connection 18 By Sicura Inc. | Settlement of Adversary - Connection 18 1 of 5 installment | 1241-000 | $8,000.00 | | $211,741.27 |
| 01/03/17 | 13 | Vault Sportswear, Inc. | settlement LaMonica v. Vault Sportswear | 1241-000 | $1,324.05 | | $213,065.32 |
| 01/03/17 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $301.09 | $212,764.23 |
| 01/09/17 | 11 | BLUE GALAXY, INC. | 2nd Installment Payment- LaMonica v. Blue Galaxy | 1241-000 | $2,500.00 | | $215,264.23 |
| | | | Page Subtotals: | | $183,501.75 | $646.53 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 14-11979 PB
Case Name: Pretty Girl, Inc.
Taxpayer ID No: XX-XXX0589
For Period Ending: 01/29/2025

Trustee Name: SALVATORE LAMONICA
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX1233
Checking
Blanket Bond (per case limit): $5.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/12/17 | 13 | Vault Sportswear, Inc. | Settlement with vault sportswear | 1241-000 | $1,324.05 | | $216,588.28 |
| 01/17/17 | 12 | Connection 18 By Sicura Inc. | Installment on settlement of Adversary with Connection 18 | 1241-000 | $8,000.00 | | $224,588.28 |
| 02/01/17 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $325.91 | $224,262.37 |
| 02/06/17 | 11 | Blue Galaxy Inc. | Settlement with Blue Galaxy Inc. | 1241-000 | $2,500.00 | | $226,762.37 |
| 02/14/17 | 12 | Connection 18 By Sicura | Settlement of Adversary - Connection 18 of 5 installment | 1241-000 | $8,000.00 | | $234,762.37 |
| 02/22/17 | 13 | Vault Sportswear, Inc. | Settlement of Adversary - vault installment 3 of 6 | 1241-000 | $1,324.05 | | $236,086.42 |
| 02/23/17 | 14 | Wrag-Time Air Freight, Inc. | Settlement of Adversary - wrag time | 1241-000 | $15,000.00 | | $251,086.42 |
| 03/01/17 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $314.33 | $250,772.09 |
| 03/08/17 | 15 | Robinson Brog Leinwand Greene Geneovese & Gluck, PC | Settlement of Adversary - Energy & Lighting Systems Ltd. | 1241-000 | $5,000.00 | | $255,772.09 |
| 03/09/17 | 16 | onestepup | Settlement of Adversary - One Step Up Ltd. | 1241-000 | $30,000.00 | | $285,772.09 |
| 03/09/17 | 11 | Blue Galaxy, Inc. | Installment payment per stipulation settlement of Adversary Proceeding with Blue Galaxy | 1241-000 | $2,500.00 | | $288,272.09 |
| 03/16/17 | 13 | Vault Sportswear, Inc. | Settlement of Adversary - vault | 1241-000 | $1,324.05 | | $289,596.14 |
| 03/16/17 | 12 | Connection 18 by Sicura | Settlement of Adversary - Connection 18 | 1241-000 | $8,000.00 | | $297,596.14 |
| 03/23/17 | 17 | Maverick Apparel | Settlement of Adversary - maverick apparel | 1241-000 | $9,300.00 | | $306,896.14 |
| 04/03/17 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $425.48 | $306,470.66 |
| | | | Page Subtotals: | | $92,272.15 | $1,065.72 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 14-11979 PB
Case Name: Pretty Girl, Inc.
Taxpayer ID No: XX-XXX0589
For Period Ending: 01/29/2025

Trustee Name: SALVATORE LAMONICA
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX1233
Checking
Blanket Bond (per case limit): $5.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/18/17 | 11 | Blue Galaxy Inc. | Settlement of Adversary - blue galaxy | 1241-000 | $2,500.00 | | $308,970.66 |
| 04/18/17 | 13 | Vault Sportswear, Inc. | Settlement of Adversary - vault | 1241-000 | $1,324.05 | | $310,294.71 |
| 04/24/17 | 12 | CONNECTION 18 BY SICURA INC. | Final installment payment | 1241-000 | $8,000.00 | | $318,294.71 |
| 05/01/17 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $445.92 | $317,848.79 |
| 05/16/17 | 11 | Blue Galaxy Inc. | Settlement of Adversary - blue galaxy | 1241-000 | $2,500.00 | | $320,348.79 |
| 05/16/17 | 13 | Vault Sportswear, Inc. | Settlement of Adversary - vault | 1241-000 | $1,324.05 | | $321,672.84 |
| 06/01/17 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $475.35 | $321,197.49 |
| 06/05/17 | 11 | Blue Galaxy, Inc. | Final installment payment - Adversary v. Blue Galaxy | 1241-000 | $2,500.00 | | $323,697.49 |
| 07/03/17 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $465.11 | $323,232.38 |
| 07/06/17 | 110 | International Sureties Ltd.<br>701 Pyodras Street, Suite 420<br>New Orleans, LA 70139 | Ch 7 blanket bond renewal Bond #016030120 Reversal Correction needed for bond disbursement voiding all checks and recalculating all | 2300-000 | | ($223.44) | $323,455.82 |
| 07/06/17 | 110 | International Sureties Ltd.<br>701 Pyodras Street, Suite 420<br>New Orleans, LA 70139 | Ch 7 blanket bond renewal Bond #016030120 | 2300-000 | | $223.44 | $323,232.38 |
| 07/06/17 | 111 | International Sureties Ltd.<br>701 Pyodras Street, Suite 420<br>New Orleans, LA 70139 | Ch 7 Blanket Bond Premium Bond No.: 016030120 | 2300-000 | | $225.15 | $323,007.23 |
| 08/01/17 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $480.23 | $322,527.00 |
| 08/02/17 | 19 | Buzz Jeans | settlement of adversary | 1249-000 | $3,000.00 | | $325,527.00 |
| | | | Page Subtotals: | | $21,148.10 | $2,091.76 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 14-11979 PB
Case Name: Pretty Girl, Inc.
Taxpayer ID No: XX-XXX0589
For Period Ending: 01/29/2025

Trustee Name: SALVATORE LAMONICA
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX1233
Checking
Blanket Bond (per case limit): $5.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/01/17 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $483.69 | $325,043.31 |
| 09/19/17 | 20 | American Express Travel Related Services Company, Inc. | Settlement of Preference demand - American Express | 1241-000 | $192,000.00 | | $517,043.31 |
| 10/02/17 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $577.99 | $516,465.32 |
| 11/01/17 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $767.65 | $515,697.67 |
| 12/01/17 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $741.76 | $514,955.91 |
| 01/02/18 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $765.38 | $514,190.53 |
| 02/01/18 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $764.28 | $513,426.25 |
| 03/01/18 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $689.26 | $512,736.99 |
| 04/02/18 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $762.08 | $511,974.91 |
| 05/01/18 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $736.44 | $511,238.47 |
| 06/01/18 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $759.85 | $510,478.62 |
| 07/02/18 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $734.25 | $509,744.37 |

| | | |
|---|---|---|
| Page Subtotals: | $192,000.00 | $7,782.63 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 14-11979 PB
Case Name: Pretty Girl, Inc.
Taxpayer ID No: XX-XXX0589
For Period Ending: 01/29/2025

Trustee Name: SALVATORE LAMONICA
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX1233
Checking
Blanket Bond (per case limit): $5.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/01/18 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $757.67 | $508,986.70 |
| 08/09/18 | 112 | International Sureties Ltd. 701 Pyodras Street, Suite 420 New Orleans, LA 70139 | 2018 Bond Premium Bond #: 016030120 | 2300-000 | | $272.16 | $508,714.54 |
| 09/04/18 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $756.29 | $507,958.25 |
| 10/01/18 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $730.73 | $507,227.52 |
| 10/23/18 | 25 | Bank of America (Benco Trading Ltd.) | settlement re Benco Trading | 1241-000 | $13,000.00 | | $520,227.52 |
| 11/01/18 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $759.50 | $519,468.02 |
| 11/29/18 | 22 | YMI Jeanswear Inc. | settlement Per global stipulation of settlement of YMI, David's Place, and RV adversary actions 9019 on presentment 12.28.18 | 1241-000 | $15,027.27 | | $534,495.29 |
| 11/29/18 | 22 | David's Place Off Price | global settlement of adversaries Per global stipulation of settlement of YMI, David's Place, and RV adversary actions 9019 on presentment 12.28.18 | 1241-000 | $41,389.68 | | $575,884.97 |
| 11/29/18 | 22 | RV Distribution, LLC | global settlement of adversaries Per global stipulation of settlement of YMI, David's Place, and RV adversary actions 9019 on presentment 12.28.18 | 1241-000 | $26,583.05 | | $602,468.02 |
| | | | Page Subtotals: | | $96,000.00 | $3,276.35 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 14-11979 PB
Case Name: Pretty Girl, Inc.

Taxpayer ID No: XX-XXX0589
For Period Ending: 01/29/2025

Trustee Name: SALVATORE LAMONICA
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX1233
Checking
Blanket Bond (per case limit): $5.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/23/19 | | City Marshall Martin A. Bienstock | Collections re adv pro<br>Deals 4 All Seasons 22097.90<br>Puzzles Enterprises 3015.46 | | | $25,113.36 | | $627,581.38 |
| | | | Gross Receipts | $25,113.36 | | | | |
| | 23 | | Adversary Action- Deals 4 All Season | $22,097.90 | 1241-000 | | | |
| | 24 | | Adversary Action- Puzzles Enterprises, Inc. | $3,015.46 | 1241-000 | | | |
| 05/02/19 | 26 | Bank of America<br>G&S Off Price Inc. | settlement | | 1241-000 | $503.18 | | $628,084.56 |
| 05/02/19 | 26 | Money Order<br>G&S Off Price | G&S settlement | | 1241-000 | $1,000.00 | | $629,084.56 |
| 05/02/19 | 26 | Money Order<br>G&S Off Price | G&S settlement | | 1241-000 | $1,000.00 | | $630,084.56 |
| 05/02/19 | 26 | Money Order<br>G&S Off Price | G&S settlement | | 1241-000 | $496.82 | | $630,581.38 |
| 07/17/19 | 113 | International Sureties Ltd.<br>701 Pyodras Street, Suite 420<br>New Orleans, LA 70139 | Bond # 016030120 6/19/19 to 6/19/20 | | 2300-000 | | $238.10 | $630,343.28 |
| 09/17/19 | 114 | National Archives Inc. | storagae invoice | | 2410-000 | | $135.78 | $630,207.50 |
| 12/24/19 | 115 | National Archives Inc. | storagae invoice october and November 2019 | | 2410-000 | | $54.32 | $630,153.18 |
| 04/06/20 | 116 | National Archives Inc. | storagae invoice 0075162 March 2020 | | 2410-000 | | $27.16 | $630,126.02 |
| 06/03/20 | 117 | National Archives Inc. | storagae invoice 0075358 June 2020 | | 2410-000 | | $27.16 | $630,098.86 |
| 06/03/20 | 118 | National Archives Inc. | storagae invoices 75637 (April) 74087 (January) and 74652 (February) | | 2410-000 | | $81.48 | $630,017.38 |
| 07/01/20 | 119 | International Sureties Ltd.<br>701 Pyodras Street, Suite 420<br>New Orleans, LA 70139 | Bond premium payment 2020/2021 Bond # 016030120 | | 2300-000 | | $355.94 | $629,661.44 |
| 08/19/20 | 120 | National Archives Inc. | storagae invoice 0077188 July 2020 | | 2410-000 | | $27.16 | $629,634.28 |
| | | | Page Subtotals: | | | $28,113.36 | $947.10 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 14-11979 PB
Case Name: Pretty Girl, Inc.

Taxpayer ID No: XX-XXX0589
For Period Ending: 01/29/2025

Trustee Name: SALVATORE LAMONICA
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX1233
Checking
Blanket Bond (per case limit): $5.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/02/20 | 121 | National Archives Inc. | storagae invoices 77568 (September) 75637 (May) and 74652(March) | 2410-000 | | $81.48 | $629,552.80 |
| 09/29/20 | 120 | National Archives Inc. | storagae invoice 0077188 July 2020 Reversal | 2410-000 | | ($27.16) | $629,579.96 |
| 09/29/20 | 122 | National Archives Inc. | storagae invoice 0077188 July 2020 replaces check # 120 | 2410-000 | | $27.16 | $629,552.80 |
| 10/13/20 | 123 | National Archives Inc. | storagae invoice 0078051 September 2020 | 2410-000 | | $27.16 | $629,525.64 |
| 10/23/20 | | Transfer to Acct # xxxxxx0148 | Transfer of Funds | 9999-000 | | $629,525.64 | $0.00 |

| | Deposits | Disbursements |
|---|---|---|
| COLUMN TOTALS | $827,303.50 | $827,303.50 |
| Less: Bank Transfers/CD's | $0.00 | $629,525.64 |
| Subtotal | $827,303.50 | $197,777.86 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $827,303.50 | $197,777.86 |

Page Subtotals: $0.00 $629,634.28

Exhibit B

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0148 - Checking | $0.00 | $23,457.60 | $1,598,397.84 |
| XXXXXX1233 - Checking | $827,303.50 | $197,777.86 | $0.00 |
| XXXXXX1427 - Nigri Settlement | $1,000,000.00 | $7,670.20 | $0.00 |
| | $1,827,303.50 | $228,905.66 | $1,598,397.84 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $1,827,303.50 |
| Total Gross Receipts: | $1,827,303.50 |

Page Subtotals: $0.00 $0.00

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 14-11979-PB

Date: January 29, 2025

Debtor Name: Pretty Girl, Inc.

Claims Bar Date: 8/5/2015

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 100<br>2100 | Salvatore Lamonica<br>LAMONICA HERBST &<br>MANISCALCO, LLP<br>3305 JERUSALEM AVENUE<br>WANTAGH, NY 11793 | Administrative | | $0.00 | $78,069.11 | $78,069.11 |
| 100<br>2700 | Clerk, United States Bankruptcy Court<br>Southern District of New York<br>One Bowling Green<br>New York, NY 10004-1408 | Administrative | Dkt. #430 - Fees Due and Payable to the Court<br>67 Adversary Proceeding Cases x $350 = $23,450.00 | $0.00 | $23,450.00 | $23,450.00 |
| 94<br>100<br>2950 | U.S. Trustee Payment Center<br>P.O. Box 6200-19<br>Portland, OR 97228 | Administrative | | $0.00 | $9,750.00 | $9,750.00 |
| 100<br>3110 | LAMONICA HERBST &<br>MANISCALCO, LLP<br>3305 JERUSALEM AVENUE<br>SUITE 201<br>WANTAGH, NY 11793 | Administrative | Fees - Application period: December 26, 2014 through November 5, 2024 | $0.00 | $585,000.00 | $585,000.00 |
| 100<br>3120 | LAMONICA HERBST &<br>MANISCALCO, LLP<br>3305 JERUSALEM AVENUE<br>SUITE 201<br>WANTAGH, NY 11793 | Administrative | Expenses - Application period: December 26, 2014 through November 5, 2024 | $0.00 | $40,637.18 | $40,637.18 |
| 100<br>3410 | Cbiz Mhm Llc, Accounting, Tax & Advisory<br>Of New York, Llc (D/B/A Cbiz Mnm, Llc)<br>1065 Avenue Of The Americas<br>New York Ny 10018<br>Attn: Charles Berk | Administrative | Fees - Period for which compensation and reimbursement is sought: December 24, 2014 through September 30, 2024 | $0.00 | $525,000.00 | $525,000.00 |
| 100<br>3420 | Cbiz Mhm Llc, Accounting, Tax & Advisory<br>Of New York, Llc (D/B/A Cbiz Mnm, Llc)<br>1065 Avenue Of The Americas<br>New York Ny 10018<br>Attn: Charles Berk | Administrative | Expenses - Period for which compensation and reimbursement is sought: December 24, 2014 through September 30, 2024 | $0.00 | $5,104.40 | $5,104.40 |
| 150<br>6700 | Kasowitz Benson Torres LLP<br>c/o Daniel R. Benson, Esq.<br>1633 Broadway<br>New York, NY 10019 | Administrative | Dkt. #418, Claimant agreed to reduce Administrative Claim to $29,836.31, which represents 27% of the Administrative Claim<br>Dkt. #351, Notice of Change of firm Name | $0.00 | $110,504.85 | $29,836.31 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-11979-PB
Debtor Name: Pretty Girl, Inc.
Claims Bar Date: 8/5/2015

Date: January 29, 2025

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 150<br>6700 | Petriello & Mizrahi, LLC<br>c/o Joseph A. Petriello, CPA<br>1733 Sheephead Bay Road-Suite 24<br>Brooklyn, New York 11235 | Administrative | Dkt #417, Claimant agreed to reduce Administrative Claim to $5,670.00, which represents 27% of the Administrative Claim | $0.00 | $21,000.00 | $5,670.00 |
| 150<br>6700 | Rosen & Associates, P.C.<br>C/O Sanford P. Rosen, Esq.<br>747 Third Avenue<br>New York, NY 10017-2803 | Administrative | Dkt. #416, Claimant agreed to reduce Administrative Claim to $18,090.00, which represents 27% of the Administrative Claim | $0.00 | $67,000.00 | $18,090.00 |
| 150<br>6700 | Wilk Auslander LLP<br>C/O Eric S. Snyder<br>1515 Broadway<br>New York, NY 10036 | Administrative | Dkt. #421, Claimant agreed to reduce Administrative Claim to $2,739.18, which represents 27% of the Administrative Claim | $0.00 | $10,145.10 | $2,739.18 |
| 96<br>150<br>6700 | Moses & Singer Llp<br>The Chrysler Building<br>405 Lexington Avenue<br>New York, Ny 10174-1299<br>Attn: James M. Sullivan, Esq. | Administrative | DKT 419 - Consent Letter Agreed to reduction of admin to $28,373.71 | $0.00 | $105,087.82 | $28,373.71 |
| 105<br>150<br>6700 | Cbiz Mhm Llc, Accounting, Tax & Advisory<br>Of New York, Llc (D/B/A Cbiz Mnm, Llc)<br>1065 Avenue Of The Americas<br>New York Ny 10018<br>Attn: Charles Berk | Administrative | Waived | $0.00 | $59,064.31 | $0.00 |
| 36<br>150<br>6910 | YMI Jeanswear, Inc.<br>C/O Ezra Brutzkus Gubner Llp<br>21650 Oxnard St., Suite 500<br>Woodland Hills, Ca 91367 | Administrative | Adv 16-01134 DKT 21-1 Stip, all claims waived; approved by Order DKT 23, #36 disallowed | $0.00 | $102,654.00 | $0.00 |
| 9<br>280<br>5800 | State Of New York<br>Dept Of Labor<br>Building 12 Room 256<br>Albany Ny 12240 | Priority | | $0.00 | $29.75 | $29.75 |
| 5<br>290<br>5910 | Chastity A. Brun<br>Rubenstein And Rynecki<br>16 Court St # 1717<br>Brooklyn, Ny 11241 | Priority | DKT 453 Order Disallow | $0.00 | $150,000.00 | $0.00 |

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 14-11979-PB

Debtor Name: Pretty Girl, Inc.

Claims Bar Date: 8/5/2015

Date: January 29, 2025

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1<br>300<br>7100 | Emby Hosiery Corp.<br>3905 Second Ave<br>Brooklyn, Ny 11232 | Unsecured | Portion of claim initially set as priority under 507(a)(546), DKT 448 Order Reclassify to claim to general unsecured | $25,852.44 | $26,652.00 | $26,652.00 |
| 2<br>300<br>7100 | Sterling National Bank<br>Factoring & Trade Finance<br>Division<br>500 Seventh Avenue<br>New York Ny 10018 | Unsecured | | $0.00 | $15,144.00 | $15,144.00 |
| 3<br>300<br>7100 | Silvia Munoz<br>Michael Bennett<br>Greenstein & Milbauer, Llp<br>1825 Park Ave 9Th Floor<br>New York, Ny 10035 | Unsecured | DKT 453 Order Disallow | $0.00 | $0.00 | $0.00 |
| 4<br>300<br>7100 | Carmen Gonzalez<br>C/O Greenstein & Milbauer, Llp<br>1825 Park Avenue, 9Th Floor<br>New York, Ny 10035 | Unsecured | DKT 190 - Stip Order Lift stay proceed insurance & waives all claims against estate | $0.00 | $0.00 | $0.00 |
| 6<br>300<br>7100 | Roommates, Inc.<br>Law Office Of Jonathan Gould<br>603 West 115Th Street<br>#198<br>New York, Ny 10025 | Unsecured | | $14,454.00 | $14,454.00 | $14,454.00 |
| 7<br>300<br>7100 | Wells Fargo Trade<br>Attn: GRT Bankruptcy<br>Administration<br>PO Box 712683<br>Philadelphia, PA 19171-2683 | Unsecured | DKT 392 - Change of payment address | $0.00 | $46,623.36 | $46,623.36 |
| 10<br>300<br>7100 | Cherry Stix Ltd.<br>1407 Broadway<br>Suite 1202<br>New York, Ny 10018 | Unsecured | Dkt 449 Disallow | $18,180.71 | $33,167.00 | $0.00 |
| 11<br>300<br>7100 | New Merit Apparel Inc. Dba:<br>Reebees Swimwear<br>782 E. 12Th Street<br>Los Angeles, Ca 90021 | Unsecured | | $0.00 | $38,955.00 | $38,955.00 |
| 12<br>300<br>7100 | United Fabrics International, Inc.<br>Coface North America Insurance<br>Company<br>50 Millstone Rd., Bldg. 100, Ste.<br>360<br>East Windsor, Nj 08520 | Unsecured | | $0.00 | $21,609.50 | $21,609.50 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-11979-PB
Debtor Name: Pretty Girl, Inc.
Claims Bar Date: 8/5/2015

Date: January 29, 2025

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 13<br>300<br>7100 | Haddad International, Llc<br>Coface North America Insurance Company<br>50 Millstone Rd., Bldg. 100, Ste. 360<br>East Windsor, Nj 08520 | Unsecured | Dkt 447 Order Disallow | $3,996.00 | $3,996.00 | $0.00 |
| 14<br>300<br>7100 | Rosenthal & Rosenthal Inc<br>Anthony Ditirro<br>1370 Broadway<br>New York Ny 10018 | Unsecured | | $0.00 | $16,215.60 | $16,215.60 |
| 15<br>300<br>7100 | Ballon Stoll Bader & Nadler, P.C.<br>729 7Th Avenue<br>17Th Floor<br>New York, Ny 10019 | Unsecured | | $0.00 | $88,571.34 | $88,571.34 |
| 16<br>300<br>7100 | Pacific Logistics Corp<br>7255 Rosemead Blvd.<br>Pico Rivera, Ca 90660 | Unsecured | | $0.00 | $19,617.92 | $19,617.92 |
| 17<br>300<br>7100 | Blitz Transportation Services Llc<br>1154 60Th Street<br>Brooklyn, Ny 11219 | Unsecured | | $38,633.71 | $55,943.67 | $55,943.67 |
| 18<br>300<br>7100 | Travelers Indemnity Company<br>C/O Rms Bankruptcy Recovery Services<br>P.O. Box 5126<br>Timonium, Md 21094 | Unsecured | | $0.00 | $12,446.12 | $12,446.12 |
| 20<br>300<br>7100 | Scaasis Originals Inc<br>Dba Oceanic Trading Co<br>1006 Eleventh Ave<br>Neptune Nj 07753 | Unsecured | Dkt 447 Order Disallow | $0.00 | $11,132.40 | $0.00 |
| 21<br>300<br>7100 | Cit Finance, Llc<br>C/O Weltman, Weinberg & Reis<br>3705 Marlane Drive<br>Columbus, Oh 43123 | Unsecured | | $0.00 | $27,410.96 | $27,410.96 |
| 22<br>300<br>7100 | One Step Up Ltd<br>Lazarus & Lazarus Pc<br>240 Madison Avenue 8Th Floor<br>New York, Ny 10016 | Unsecured | DKT 451 Disallow | $311,899.90 | $312,879.24 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-11979-PB
Debtor Name: Pretty Girl, Inc.
Claims Bar Date: 8/5/2015

Date: January 29, 2025

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 23<br>300<br>7100 | M&R Supplies<br>1407 Broadway<br>Ste # 2321<br>New York, Ny 10018 | Unsecured | Dkt 447 Order Disallow | $0.00 | $12,768.00 | $0.00 |
| 24<br>300<br>7100 | Fabric Selection Inc.<br>Euler Hermes North America Insurance<br>Company Agent Of Fabric Selection Inc<br>800 Red Brook Blvd<br>Owings Mills, Md 21117 | Unsecured | DKT 448 Order Reclassify to general unsecured | $35,744.02 | $26,233.51 | $26,233.51 |
| 25<br>300<br>7100 | Grand Tex Inc.<br>c/o Whitbeck, Kooshki & Zreik Llp<br>21515 Hathorne Blvd. Suite 1065<br>Torrance, CA 90503 | Unsecured | Creditor is Grand Tex Inc., although mistakenly wrote Pretty Girl Inc. on proof of claim | $17,857.50 | $17,877.50 | $17,877.50 |
| 26<br>300<br>7100 | Global Accessories Plus Corp<br>220 36Th Street<br>Ste. B 438<br>Brooklyn, Ny 11232 | Unsecured | DKT 448 Order Reclassify to general unsecured | $0.00 | $21,127.20 | $21,127.20 |
| 27<br>300<br>7100 | Osama Hazza Saleh<br>C/O Thaler Law Firm Pllc<br>675 Old Country Road<br>Westbury, New York 11590 | Unsecured | DKT 396, 408 - Stip and Order reducing #27 to GUC $2,234,061.30, all other claims waived | $3,365,000.00 | $3,365,000.00 | $2,234,061.30 |
| 28<br>300<br>7100 | Osama Hazza Saleh<br>C/O Thaler Law Firm Pllc<br>675 Old Country Road<br>Westbury, New York 11590 | Unsecured | DKT 396, 408 - Stip and Order reducing #27 to GUC $2,234,061.30, all other claims waived | $0.00 | $0.00 | $0.00 |
| 29<br>300<br>7100 | Mega Trading Co. Llc A Division Of B & C Industrie<br>650 College Road East<br>Suite 2005<br>Princeton, NJ 08540 | Unsecured | | $55,842.67 | $38,727.35 | $38,727.35 |
| 30<br>300<br>7100 | B & C Industries<br>650 College Road East<br>Suite 2005<br>Princeton, NJ 08540 | Unsecured | | $0.00 | $21,668.72 | $21,668.72 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-11979-PB
Debtor Name: Pretty Girl, Inc.
Claims Bar Date: 8/5/2015

Date: January 29, 2025

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 31<br>300<br>7100 | Westwood Footwear Corp.<br>18955 E Railroad St.<br>City Of Industry, Ca 91748 | Unsecured | Dkt 447 Order Disallow | $42,484.50 | $42,687.00 | $0.00 |
| 32<br>300<br>7100 | Bb&T Commercial Finance<br>Po Box 310<br>High Point Nc 27261 | Unsecured | | $0.00 | $17,128.41 | $17,128.41 |
| 33<br>300<br>7100 | Princess Of New York<br>1407 Broadway<br>New York, Ny 10018 | Unsecured | DKT 448 Order Reclassify to general unsecured | $66,280.16 | $56,502.00 | $56,502.00 |
| 34<br>300<br>7100 | Basic Textiles Inc.<br>Coface North America Insurance Company<br>50 Millstone Rd., Bldg. 100, Ste. 360<br>East Windsor, Nj 08520 | Unsecured | | $2,002.26 | $2,002.26 | $2,002.26 |
| 35<br>300<br>7100 | A Plus Fabrics, Inc.<br>Coface North America Insurance Company<br>50 Millstone Rd., Bldg. 100, Ste. 360<br>East Windsor, Nj 08520 | Unsecured | | $5,906.79 | $12,767.68 | $12,767.68 |
| 37<br>300<br>7100 | David's Place Off Price Clothing Co., Inc.<br>C/O Ezra Brutzkus Gubner Llp<br>21650 Oxnard St., Suite 500<br>Woodland Hills, Ca 91367 | Unsecured | Adv 16-01102 DKT 21-1 Stip, all claims waived; approved by Order DKT 23, #37 disallowed | $111,528.30 | $111,585.30 | $0.00 |
| 38<br>300<br>7100 | San Julian<br>794 E.12Th Street<br>Los Angeles, Ca 90021 | Unsecured | Dkt 449 Disallow | $77,072.50 | $77,072.50 | $0.00 |
| 39<br>300<br>7100 | Ultimate Offprice, Inc.<br>Attn: Lior Sfadia<br>1615 E. 15Th Street<br>Los Angeles, Ca 90021 | Unsecured | | $119,333.75 | $123,024.50 | $123,024.50 |
| 40<br>300<br>7100 | Louise Paris Ltd.<br>1407 Broadway<br>Suite 1405<br>New York, Ny 10018 | Unsecured | | $199,842.89 | $199,734.89 | $199,734.89 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-11979-PB
Date: January 29, 2025
Debtor Name: Pretty Girl, Inc.
Claims Bar Date: 8/5/2015

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 41<br>300<br>7100 | Cavern Club, Llc<br>c/o Thompson Coburn LLP<br>10100 Santa Monica Blvd., Suite 500<br>Los Angeles, CA 90067 | Unsecured | | $0.00 | $78,952.03 | $78,952.03 |
| 42<br>300<br>7100 | 2253 Apparel, Inc.<br>c/o Thompson Coburn LLP<br>10100 Santa Monica Blvd., Suite 500<br>Los Angeles, CA 90067 | Unsecured | | $0.00 | $115,046.08 | $115,046.08 |
| 43<br>300<br>7100 | Maverick Apparel L.L.C.<br>112 W 34Th St., Suite 830<br>New York, Ny 10120 | Unsecured | | $24,444.00 | $32,060.48 | $32,060.48 |
| 44<br>300<br>7100 | Again Trading Corp.<br>1239 Broadway 12Th Floor<br>New York, Ny 10001 | Unsecured | | $37,436.50 | $37,575.25 | $37,575.25 |
| 45<br>300<br>7100 | It"s In The Bag, Llc<br>231-46Th Street<br>Brooklyn, Ny 11220 | Unsecured | | $432.00 | $432.00 | $432.00 |
| 46<br>300<br>7100 | American Fusion, Inc.<br>Dba: Ca Offprice<br>796 E 14Th Place<br>Los Angeles, Ca 90021 | Unsecured | Dkt 449 Disallow | $8,162.00 | $6,086.00 | $0.00 |
| 47<br>300<br>7100 | Oceanic Trading Company<br>1006 11Th Avenue<br>Neptune, Nj 07753 | Unsecured | | $10,798.43 | $11,132.40 | $11,132.40 |
| 48<br>300<br>7100 | M & A Imports Ltd.<br>7050 New Horizons Blvd.<br>North Amityville, Ny 11701 | Unsecured | | $0.00 | $23,328.00 | $23,328.00 |
| 49<br>300<br>7100 | Bonage Usa Llc<br>770 E 12Th Street<br>Suite #2<br>Los Angeles, Ca 90021 | Unsecured | | $26,054.00 | $26,054.00 | $26,054.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-11979-PB
Debtor Name: Pretty Girl, Inc.
Claims Bar Date: 8/5/2015

Date: January 29, 2025

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 50<br>300<br>7100 | Haddad International Llc<br>330 Hurst Street<br>Linden, Nj 07036 | Unsecured | | $0.00 | $3,996.00 | $3,996.00 |
| 51<br>300<br>7100 | Panties Plus Inc.<br>320 Fifth Avenue<br>2Nd Floor<br>New York, Ny 10001 | Unsecured | | $10,342.20 | $10,342.20 | $10,342.20 |
| 52<br>300<br>7100 | Jostel & Co., Inc.<br>1239 Broadway<br>Ste 503<br>New York, Ny 10001 | Unsecured | Dkt 447 Order Disallow | $3,574.80 | $3,574.80 | $0.00 |
| 53<br>300<br>7100 | Chastity A. Brun<br>Rubenstein And Rynecki<br>16 Court St # 1717<br>Brooklyn, Ny 11241 | Unsecured | DKT 453 Order Disallow | $0.00 | $50,000.00 | $0.00 |
| 54<br>300<br>7100 | New Style Collection<br>1458 S. San Pedro St.<br>#303<br>Los Angeles, Ca 90015 | Unsecured | | $19,573.80 | $19,553.80 | $19,553.80 |
| 55<br>300<br>7100 | Regency Fabrics<br>1016 E. 14Th Place<br>Los Angeles, Ca 90021 | Unsecured | | $18,712.77 | $19,472.39 | $19,472.39 |
| 56<br>300<br>7100 | Max Imports Ny Inc.<br>1407 Broadway<br>Ste. 1903<br>New York, Ny 10018 | Unsecured | | $20,480.58 | $21,870.00 | $21,870.00 |
| 57<br>300<br>7100 | Rv Distribution Llc<br>1112 East 12Th Street<br>Los Angeles, Ca 90021 | Unsecured | Adv 16-01128 DKT 21-1 Stip, all claims waived; approved by Order DKT 23 #57 GUC disallowed | $0.00 | $113,117.30 | $0.00 |
| 58<br>300<br>7100 | Mega Group<br>10 W 33Rd St #220<br>New York Ny 10001 | Unsecured | DKT 448 Order Reclassify to general unsecured. | $0.00 | $1,873.20 | $1,873.20 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-11979-PB
Date: January 29, 2025
Debtor Name: Pretty Girl, Inc.
Claims Bar Date: 8/5/2015

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 59<br>300<br>7100 | Italian Fabrics, Inc., A California Corp.<br>C/O Nico N. Tabibi, Esq.<br>Law Offices Of Nico N. Tabibi<br>9454 Wilshire Blvd.<br>Beverly Hills, Ca 90212-2929 | Unsecured | | $14,083.09 | $23,989.66 | $23,989.66 |
| 60<br>300<br>7100 | Cavalini Inc<br>1536 S Alameda St<br>Los Angeles Ca 90021 | Unsecured | | $0.00 | $4,752.00 | $4,752.00 |
| 61<br>300<br>7100 | M&R Supplies<br>1407 Broadway<br>Ste # 2321<br>New York, Ny 10018 | Unsecured | | $12,768.00 | $12,768.00 | $12,768.00 |
| 62<br>300<br>7100 | Almost Nothing, Inc.<br>1620 S. Los Angeles St<br>Unit # C<br>Los Angeles, Ca 90015 | Unsecured | Dkt 449 Disallow | $7,210.40 | $7,210.40 | $0.00 |
| 63<br>300<br>7100 | United Fabrics Int'l. Inc.<br>1723 South Central Ave.<br>Los Angeles, Ca 90021 | Unsecured | Dkt 447 Order Disallow | $20,847.10 | $20,847.10 | $0.00 |
| 64<br>300<br>7100 | Puzzles Enterprises, Inc.<br>3022 S. Grand Ave.<br>Los Angeles, Ca 90007 | Unsecured | Dkt 449 Disallow | $47,341.99 | $49,131.90 | $0.00 |
| 65<br>300<br>7100 | Unique Off Price Llc<br>C/O Asa S. Hami, Esq.<br>Sulmeyerkupetz, Apc<br>333 South Hope Street, 35Th Floor<br>Los Angeles, Ca 90071 | Unsecured | | $0.00 | $41,234.25 | $41,234.25 |
| 66<br>300<br>7100 | G & S Off Price, Inc.<br>1424 S. Main St.<br>Los Angeles, Ca 90015 | Unsecured | Adv 16-01120 DKT 22 Order approving settlement, #66 disallowed | $140,636.68 | $142,483.25 | $0.00 |
| 67<br>300<br>7100 | P.T.I. Import Inc.<br>20 West 22Nd Street<br>Suite #511<br>New York, Ny 10010 | Unsecured | | $0.00 | $1,350.00 | $1,350.00 |

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 14-11979-PB

Date: January 29, 2025

Debtor Name: Pretty Girl, Inc.

Claims Bar Date: 8/5/2015

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 68<br>300<br>7100 | Only Mannequins<br>36 Summit St.<br>East Orange, Nj 07017 | Unsecured | | $0.00 | $14,000.00 | $14,000.00 |
| 69<br>300<br>7100 | Carmen Gonzalez<br>C/O Greenstein & Milbauer, Llp<br>1825 Park Avenue, 9Th Floor<br>New York, Ny 10035 | Unsecured | DKT 190 - Stip Order Lift stay proceed insurance & waives all claims against estate | $0.00 | $100,000.00 | $0.00 |
| 70<br>300<br>7100 | Silvia Munoz<br>Greenstein & Milbauer, Llp<br>1825 Park Ave<br>New York, Ny 10035 | Unsecured | DKT 453 Order Disallow | $0.00 | $100,000.00 | $0.00 |
| 71<br>300<br>7100 | Wrag Time Air Freight, Inc.<br>400 White Horse Pike<br>Haddon Heights, Nj 08035 | Unsecured | DKT 451 Disallow | $99,987.78 | $136,564.01 | $0.00 |
| 72<br>300<br>7100 | Alliance Textiles, Inc.<br>C/O Nico N Tabibi Esq<br>Law Offices Of Nico N Tabibi Apc<br>9454 Wilshire Boulevard,<br>Penthouse<br>Beverly Hills Ca 90212 | Unsecured | Dkt 447 Order Disallow | $3,179.40 | $3,179.40 | $0.00 |
| 73<br>300<br>7100 | Buzz Jeans Usa Inc.<br>Buzz Jeans<br>1407 Broadway<br>Suite 1901<br>New York, Ny 10018 | Unsecured | Adv 16-01096 DKT 18 Order approving settlement, #73 disallowed | $3,247.56 | $3,348.00 | $0.00 |
| 74<br>300<br>7100 | Odin Fashion Corp.<br>1239 Broadway, Suite 600<br>New York, Ny 10001 | Unsecured | | $34,993.49 | $36,144.00 | $36,144.00 |
| 75<br>300<br>7100 | Dynasty Fashions, Inc.<br>Ronald P. Slates, Professional<br>Corporation<br>523 W. 6Th Street, Suite 502<br>Los Angeles, Ca 90014-1225 | Unsecured | | $93,043.10 | $93,043.00 | $93,043.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-11979-PB
Date: January 29, 2025
Debtor Name: Pretty Girl, Inc.
Claims Bar Date: 8/5/2015

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 76<br>300<br>7100 | San Julian<br>794 E.12Th Street<br>Los Angeles, Ca 90021 | Unsecured | Dkt 449 Disallow | $0.00 | $77,072.50 | $0.00 |
| 77<br>300<br>7100 | Pac Finance I, Llc<br>C/O Law Offices Of Sheldon J. Fleming<br>2030 Main Street, Suite 1300<br>Irvine, Ca 92614 | Unsecured | DKT 454 PAC Claim 77 Reduced to $124,499.76 | $0.00 | $336,158.57 | $124,499.76 |
| 78<br>300<br>7100 | Watch L.A. Jeans<br>1138 S. Wall St.<br>Los Angeles, Ca 90015 | Unsecured | | $90,389.50 | $91,238.50 | $91,238.50 |
| 79<br>300<br>7100 | Roger And Noreen Erony As Trustees Of The<br>Evelyn Erony Trust<br>C/O Richard G. Menaker<br>Menaker & Herrmann Llp<br>10 E. 40Th Street<br>New York, New York 10016 | Unsecured | DKT 452 Disallow | $0.00 | $0.00 | $0.00 |
| 80<br>300<br>7100 | Roger And Noreen Erony As Trustees Of The<br>Evelyn Erony Trust<br>C/O Richard G. Menaker<br>Menaker & Herrmann Llp<br>10 E. 40Th Street<br>New York, New York 10016 | Unsecured | DKT 452 Disallow | $0.00 | $0.00 | $0.00 |
| 81<br>300<br>7100 | Donald Laskin As Executor Of Estate Of Murray L. Frank<br>C/O Richard G. Menaker<br>Menaker & Herrmann Llp<br>10 E. 40Th Street<br>New York, New York 10016 | Unsecured | DKT 452 Disallow | $0.00 | $0.00 | $0.00 |
| 82<br>300<br>7100 | Elizabeth Cuthbertson<br>C/O Leav & Steinberg Llp<br>140 Broadway, Suite 3601<br>New York, Ny 10005 | Unsecured | DKT 453 Order Disallow | $0.00 | $2,000,000.00 | $0.00 |
| 83<br>300<br>7100 | Craig Lewinter<br>C/O Richard G. Menaker<br>Menaker & Herrmann Llp<br>10 E. 40Th Street<br>New York, New York 10016 | Unsecured | DKT 452 Disallow | $0.00 | $0.00 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-11979-PB
Date: January 29, 2025
Debtor Name: Pretty Girl, Inc.
Claims Bar Date: 8/5/2015

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 84<br>300<br>7100 | Norma Shapiro<br>C/O Richard G. Menaker<br>Menaker & Herrmann Llp<br>10 E. 40Th Street<br>New York, New York 10016 | Unsecured | DKT 452 Disallow | $0.00 | $0.00 | $0.00 |
| 85<br>300<br>7100 | Preston Zucker<br>C/O Richard G. Menaker<br>Menaker & Herrmann Llp<br>10 E. 40Th Street<br>New York, New York 10016 | Unsecured | DKT 452 Disallow | $0.00 | $0.00 | $0.00 |
| 86<br>300<br>7100 | Roger And Noreen Erony As<br>Trustees Of The<br>Evelyn Erony Trust<br>C/O Richard G. Menaker<br>Menaker & Herrmann Llp<br>10 E. 40Th Street<br>New York, New York 10016 | Unsecured | DKT 452 Disallow | $0.00 | $594,059.45 | $0.00 |
| 87<br>300<br>7100 | Donald Laskin As Executor Of<br>Estate Of Murray L. Frank<br>C/O Richard G. Menaker<br>Menaker & Herrmann Llp<br>10 E. 40Th Street<br>New York, New York 10016 | Unsecured | DKT 452 Disallow | $0.00 | $594,059.45 | $0.00 |
| 88<br>300<br>7100 | Craig Lewinter<br>C/O Richard G. Menaker<br>Menaker & Herrmann Llp<br>10 E. 40Th Street<br>New York, New York 10016 | Unsecured | DKT 452 Disallow | $0.00 | $594,059.45 | $0.00 |
| 89<br>300<br>7100 | Norma Shapiro<br>C/O Richard G. Menaker<br>Menaker & Herrmann Llp<br>10 E. 40Th Street<br>New York, New York 10016 | Unsecured | DKT 452 Disallow | $0.00 | $594,059.45 | $0.00 |
| 90<br>300<br>7100 | Preston Zucker<br>C/O Richard G. Menaker<br>Menaker & Herrmann Llp<br>10 E. 40Th Street<br>New York, New York 10016 | Unsecured | DKT 452 Disallow | $0.00 | $594,059.45 | $0.00 |
| 91<br>300<br>7100 | Hitachi Capital America Corp.<br>C/O Matthew F. Kye<br>Magnozzi & Kye, Llp<br>23 Green Street, Suite 302<br>Huntington, Ny 11743 | Unsecured | | $0.00 | $136,969.45 | $136,969.45 |
| 92<br>300<br>7100 | Dosis Fragrance Llc<br>250 Passiac St<br>Newark Nj 07104 | Unsecured | Dkt 447 Order Disallow | $3,799.50 | $6,678.00 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-11979-PB
Debtor Name: Pretty Girl, Inc.
Claims Bar Date: 8/5/2015

Date: January 29, 2025

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 93<br>300<br>7100 | Jp Morgan Chase Bank, Na<br>C/O Platzer, Swergold Et Al.<br>475 Park Avenue South, 18Th Floor<br>New York, Ny 10016<br>Attn: Clifford A. Katz, Esq. | Unsecured | DKT 450 Disallow | $2,750,480.98 | $2,750,480.98 | $0.00 |
| 95<br>300<br>7100 | Nines Enterprises, Llc<br>C/O Ronald S. Ramo, Esq.<br>135-25 114Th Street<br>Queens, Ny 11420 | Unsecured | | $0.00 | $136,278.00 | $136,278.00 |
| 97<br>300<br>7100 | Hann Financial Service Corp<br>One Centre Drive<br>Jamesburg Nj 08831 | Unsecured | | $0.00 | $1,929.50 | $1,929.50 |
| 98<br>300<br>7100 | Princess Of New York<br>1407 Broadway<br>New York, Ny 10018 | Unsecured | Adv 16-01126 DKT 16 Stip Order, #98 disallowed | $0.00 | $56,502.00 | $0.00 |
| 99<br>300<br>7100 | Darren Whitehurst<br>Block O"toole & Murphy Llp<br>1 Penn Plaza Suite 5315<br>New York Ny 10119 | Unsecured | DKT 453 Order Disallow | $0.00 | $6,000,000.00 | $0.00 |
| 100<br>300<br>7100 | Westwood Footwear Corp.<br>18955 E Railroad St.<br>City Of Industry, Ca 91748 | Unsecured | | $0.00 | $42,687.00 | $42,687.00 |
| 101<br>300<br>7100 | Jostel & Co., Inc.<br>1239 Broadway<br>Ste 503<br>New York, Ny 10001 | Unsecured | | $0.00 | $3,574.80 | $3,574.80 |
| 102<br>300<br>7100 | W.B. Mason Co. Inc.<br>59 Centre Street<br>Brockton, Ma 02301 | Unsecured | | $498.73 | $498.73 | $498.73 |
| 103<br>300<br>7100 | Midthrust Imports, Inc<br>830 E. 14Th Place<br>Los Angeles, Ca 90021 | Unsecured | | $5,217.25 | $1,456.61 | $1,456.61 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-11979-PB
Debtor Name: Pretty Girl, Inc.
Claims Bar Date: 8/5/2015

Date: January 29, 2025

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 104<br>300<br>7100 | Encore Designs Llc<br>1518 Paloma Street<br>Unit 101<br>Los Angeles, Ca 90021 | Unsecured | | $60,154.41 | $61,367.99 | $61,367.99 |
| 106<br>300<br>7100 | Only Mannequins<br>36 Summit St.<br>East Orange, Nj 07017 | Unsecured | DKT 106 - Order Disallow | $0.00 | $140,000.00 | $0.00 |
| 107<br>300<br>7100 | Dosis Fragrance Llc<br>250 Passiac St<br>Newark Nj 07104 | Unsecured | | $0.00 | $7,240.00 | $7,240.00 |
| 109<br>300<br>7100 | Matrix International Textile Inc<br>C/O Nico N Tabibi Esq<br>Law Offices Of Nico N Tabibi Apc<br>9454 Wilshire Boulevard,<br>Penthouse<br>Beverly Hills Ca 90212 | Unsecured | | $1,842.80 | $1,842.80 | $1,842.80 |
| 110<br>300<br>7100 | Neman Brothers & Assoc. Inc<br>C/O Nico N Tabibi Esq<br>Law Offices Of Nico N Tabibi Apc<br>9454 Wilshire Boulevard,<br>Penthouse<br>Beverly Hills Ca 90212 | Unsecured | | $5,907.40 | $3,109.35 | $3,109.35 |
| 111<br>300<br>7100 | Alliance Textiles, Inc.<br>C/O Nico N Tabibi Esq<br>Law Offices Of Nico N Tabibi Apc<br>9454 Wilshire Boulevard,<br>Penthouse<br>Beverly Hills Ca 90212 | Unsecured | | $0.00 | $3,179.40 | $3,179.40 |
| 115<br>300<br>7100 | NYC Office of Administrative<br>Trials and Hearings, ECB<br>NYC Environmental Control Board<br>(ECB)<br>Attn: Simone Salloum<br>66 John St., 10th Floor<br>New York, NY 10038 | Unsecured | DKT 420 So Ordered Stipulation Claim 115 reclassified as general unsecured claim in amount of $885,460.90 | $0.00 | $885,460.90 | $885,460.90 |
| 116<br>300<br>7100 | American Express Bank, Fsb<br>C/O Darryl S. Laddin<br>Arnall Golden Gregory LLP<br>171 17Th Street, N.W., Suite 2100<br>Atlanta, GA 30363 | Unsecured | DKT 366, 368 - Settlement approved by Court Order, $192,000, allows 502h as GUC | $0.00 | $192,000.00 | $192,000.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 14-11979-PB
Debtor Name: Pretty Girl, Inc.
Claims Bar Date: 8/5/2015

Date: January 29, 2025

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 113<br>400<br>4120 | NYC Office of Administrative<br>Trials and Hearings, ECB<br>NYC Environmental Control Board (ECB)<br>Attn: Simone Salloum<br>66 John St., 10th Floor<br>New York, NY 10038 | Secured | DKT 420 So Ordered Stipulation Claim 113 withdrawn | $0.00 | $885,460.90 | $0.00 |
| 114<br>400<br>4120 | NYC Office of Administrative<br>Trials and Hearings, ECB<br>NYC Environmental Control Board (ECB)<br>Attn: Simone Salloum<br>66 John St., 10th Floor<br>New York, NY 10038 | Secured | DKT 420 So Ordered Stipulation Claim 114 withdrawn | $0.00 | $357,990.06 | $0.00 |
| 8<br>400<br>4210 | Hann Financial Service Corp<br>One Centre Drive<br>Jamesburg Nj 08831 | Secured | Dkt. 447 Order Disallow | $0.00 | $2,971.00 | $0.00 |
| 19<br>400<br>4210 | Bmw Financial Services Na, Llc<br>P.O. Box 3608<br>Dublin Oh 43016 | Secured | DKT 450 Disallow | $0.00 | $13,249.50 | $0.00 |
| 108<br>400<br>7200 | Bederson Llp<br>Sean Raquet, Cpa, Cfe<br>374 Mt. Pleasant Avenue<br>West Orange, Nj 07052 | Unsecured | Late filed claim | $20,000.00 | $39,334.12 | $0.00 |
| 112<br>400<br>7200 | Elegant Textiles Inc<br>1721 Trinity Street<br>Los Angeles, Ca 90015 | Unsecured | Late filed claim | $10,638.36 | $10,638.36 | $0.00 |
| | Case Totals | | | $8,118,190.70 | $25,363,398.62 | $6,828,549.96 |

Code#: Trustee's Claim Number, Priority Code, Claim Type (UTC)

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 14-11979 PB
Case Name: Pretty Girl, Inc.
Trustee Name: SALVATORE LAMONICA

| | | |
|---|---|---|
| Balance on hand | $ | 1,598,397.84 |

Claims of secured creditors will be paid as follows:

NONE

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: Salvatore Lamonica | $ 78,069.11 | $ 0.00 | $ 78,069.11 |
| Attorney for Trustee Fees: LAMONICA HERBST & MANISCALCO, LLP | $ 585,000.00 | $ 0.00 | $ 585,000.00 |
| Attorney for Trustee Expenses: LAMONICA HERBST & MANISCALCO, LLP | $ 40,637.18 | $ 0.00 | $ 40,637.18 |
| Accountant for Trustee Fees: Cbiz Mhm Llc, Accounting, Tax & Advisory | $ 525,000.00 | $ 0.00 | $ 525,000.00 |
| Accountant for Trustee Expenses: Cbiz Mhm Llc, Accounting, Tax & Advisory | $ 5,104.40 | $ 0.00 | $ 5,104.40 |
| Charges: Clerk, United States Bankruptcy Court | $ 23,450.00 | $ 0.00 | $ 23,450.00 |
| Fees: U.S. Trustee Payment Center | $ 9,750.00 | $ 0.00 | $ 9,750.00 |

| | | |
|---|---|---|
| Total to be paid for chapter 7 administrative expenses | $ | 1,267,010.69 |
| Remaining Balance | $ | 331,387.15 |

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other Prior Chapter Professional Fees: Moses & Singer Llp | $ 28,373.71 | $ 0.00 | $ 28,373.71 |
| Other Prior Chapter Professional Fees: Cbiz Mhm Llc, Accounting, Tax & Advisory | $ 0.00 | $ 0.00 | $ 0.00 |
| Other Prior Chapter Professional Fees: Wilk Auslander LLP | $ 2,739.18 | $ 0.00 | $ 2,739.18 |
| Other Prior Chapter Professional Fees: Rosen & Associates, P.C. | $ 18,090.00 | $ 0.00 | $ 18,090.00 |
| Other Prior Chapter Professional Fees: Petriello & Mizrahi, LLC | $ 5,670.00 | $ 0.00 | $ 5,670.00 |
| Other Prior Chapter Professional Fees: Kasowitz Benson Torres LLP | $ 29,836.31 | $ 0.00 | $ 29,836.31 |

Total to be paid for prior chapter administrative expenses    $    84,709.20

Remaining Balance    $    246,677.95

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $29.75 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 9 | State Of New York | $ 29.75 | $ 0.00 | $ 29.75 |

Total to be paid to priority creditors    $    29.75

Remaining Balance    $    246,648.20

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $5,476,800.32 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 4.5 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | Emby Hosiery Corp. | $ 26,652.00 | $ 0.00 | $ 1,200.28 |
| 2 | Sterling National Bank | $ 15,144.00 | $ 0.00 | $ 682.01 |
| 6 | Roommates, Inc. | $ 14,454.00 | $ 0.00 | $ 650.94 |
| 7 | Wells Fargo Trade | $ 46,623.36 | $ 0.00 | $ 2,099.69 |
| 11 | New Merit Apparel Inc. Dba: Reebees Swimwear | $ 38,955.00 | $ 0.00 | $ 1,754.34 |
| 12 | United Fabrics International, Inc. | $ 21,609.50 | $ 0.00 | $ 973.19 |
| 14 | Rosenthal & Rosenthal Inc | $ 16,215.60 | $ 0.00 | $ 730.27 |
| 15 | Ballon Stoll Bader & Nadler, P.C. | $ 88,571.34 | $ 0.00 | $ 3,988.82 |
| 16 | Pacific Logistics Corp | $ 19,617.92 | $ 0.00 | $ 883.49 |
| 17 | Blitz Transportation Services Llc | $ 55,943.67 | $ 0.00 | $ 2,519.43 |
| 18 | Travelers Indemnity Company | $ 12,446.12 | $ 0.00 | $ 560.51 |
| 21 | Cit Finance, Llc | $ 27,410.96 | $ 0.00 | $ 1,234.46 |
| 24 | Fabric Selection Inc. | $ 26,233.51 | $ 0.00 | $ 1,181.43 |
| 25 | Grand Tex Inc. | $ 17,877.50 | $ 0.00 | $ 805.11 |
| 26 | Global Accessories Plus Corp | $ 21,127.20 | $ 0.00 | $ 951.47 |
| 27 | Osama Hazza Saleh | $ 2,234,061.30 | $ 0.00 | $ 100,611.15 |
| 29 | Mega Trading Co. Llc A Division Of B & C Industrie | $ 38,727.35 | $ 0.00 | $ 1,744.09 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 30 | B & C Industries | $ 21,668.72 | $ 0.00 | $ 975.85 |
| 32 | Bb&T Commercial Finance | $ 17,128.41 | $ 0.00 | $ 771.38 |
| 33 | Princess Of New York | $ 56,502.00 | $ 0.00 | $ 2,544.57 |
| 34 | Basic Textiles Inc. | $ 2,002.26 | $ 0.00 | $ 90.17 |
| 35 | A Plus Fabrics, Inc. | $ 12,767.68 | $ 0.00 | $ 574.99 |
| 39 | Ultimate Offprice, Inc. | $ 123,024.50 | $ 0.00 | $ 5,540.42 |
| 40 | Louise Paris Ltd. | $ 199,734.89 | $ 0.00 | $ 8,995.08 |
| 41 | Cavern Club, Llc | $ 78,952.03 | $ 0.00 | $ 3,555.61 |
| 42 | 2253 Apparel, Inc. | $ 115,046.08 | $ 0.00 | $ 5,181.11 |
| 43 | Maverick Apparel L.L.C. | $ 32,060.48 | $ 0.00 | $ 1,443.85 |
| 44 | Again Trading Corp. | $ 37,575.25 | $ 0.00 | $ 1,692.20 |
| 45 | It''s In The Bag, Llc | $ 432.00 | $ 0.00 | $ 19.46 |
| 47 | Oceanic Trading Company | $ 11,132.40 | $ 0.00 | $ 501.35 |
| 48 | M & A Imports Ltd. | $ 23,328.00 | $ 0.00 | $ 1,050.58 |
| 49 | Bonage Usa Llc | $ 26,054.00 | $ 0.00 | $ 1,173.34 |
| 50 | Haddad International Llc | $ 3,996.00 | $ 0.00 | $ 179.96 |
| 51 | Panties Plus Inc. | $ 10,342.20 | $ 0.00 | $ 465.76 |
| 54 | New Style Collection | $ 19,553.80 | $ 0.00 | $ 880.61 |
| 55 | Regency Fabrics | $ 19,472.39 | $ 0.00 | $ 876.94 |
| 56 | Max Imports Ny Inc. | $ 21,870.00 | $ 0.00 | $ 984.92 |
| 58 | Mega Group | $ 1,873.20 | $ 0.00 | $ 84.36 |
| 59 | Italian Fabrics, Inc., A California Corp. | $ 23,989.66 | $ 0.00 | $ 1,080.38 |
| 60 | Cavalini Inc | $ 4,752.00 | $ 0.00 | $ 214.01 |
| 61 | M&R Supplies | $ 12,768.00 | $ 0.00 | $ 575.01 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 65 | Unique Off Price Llc | $ 41,234.25 | $ 0.00 | $ 1,856.99 |
| 67 | P.T.I. Import Inc. | $ 1,350.00 | $ 0.00 | $ 60.80 |
| 68 | Only Mannequins | $ 14,000.00 | $ 0.00 | $ 630.49 |
| 74 | Odin Fashion Corp. | $ 36,144.00 | $ 0.00 | $ 1,627.75 |
| 75 | Dynasty Fashions, Inc. | $ 93,043.00 | $ 0.00 | $ 4,190.20 |
| 77 | Pac Finance I, Llc | $ 124,499.76 | $ 0.00 | $ 5,606.86 |
| 78 | Watch L.A. Jeans | $ 91,238.50 | $ 0.00 | $ 4,108.93 |
| 91 | Hitachi Capital America Corp. | $ 136,969.45 | $ 0.00 | $ 6,168.43 |
| 95 | Nines Enterprises, Llc | $ 136,278.00 | $ 0.00 | $ 6,137.29 |
| 97 | Hann Financial Service Corp | $ 1,929.50 | $ 0.00 | $ 86.90 |
| 100 | Westwood Footwear Corp. | $ 42,687.00 | $ 0.00 | $ 1,922.41 |
| 101 | Jostel & Co., Inc. | $ 3,574.80 | $ 0.00 | $ 160.99 |
| 102 | W.B. Mason Co. Inc. | $ 498.73 | $ 0.00 | $ 22.46 |
| 103 | Midthrust Imports, Inc | $ 1,456.61 | $ 0.00 | $ 65.60 |
| 104 | Encore Designs Llc | $ 61,367.99 | $ 0.00 | $ 2,763.71 |
| 107 | Dosis Fragrance Llc | $ 7,240.00 | $ 0.00 | $ 326.05 |
| 109 | Matrix International Textile Inc | $ 1,842.80 | $ 0.00 | $ 82.99 |
| 110 | Neman Brothers & Assoc. Inc | $ 3,109.35 | $ 0.00 | $ 140.03 |
| 111 | Alliance Textiles, Inc. | $ 3,179.40 | $ 0.00 | $ 143.18 |
| 115 | NYC Office of Administrative Trials and Hearings, ECB | $ 885,460.90 | $ 0.00 | $ 39,876.81 |
| 116 | American Express Bank, Fsb | $ 192,000.00 | $ 0.00 | $ 8,646.74 |

| | | |
|---|---|---|
| Total to be paid to timely general unsecured creditors | $ | 246,648.20 |
| Remaining Balance | $ | 0.00 |

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 108 | Bederson Llp | $ 0.00 | $ 0.00 | $ 0.00 |
| 112 | Elegant Textiles Inc | $ 0.00 | $ 0.00 | $ 0.00 |

| | | |
|---|---|---|
| Total to be paid to tardy general unsecured creditors | $ | 0.00 |
| Remaining Balance | $ | 0.00 |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE